**NISHAT RTV DETAIL**

Total RTV: 134,275.70

| RTVNUM | RTVFLC | RTVVND | INUMBR | IDESCR | RTVSHP | RTVFRT | RTVCST | Total RTV | RTVROU | IVNDP# | RTVCMT | RTVPTY | RTVVPT | RTVRTP | RTARTP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 93689657 | 279 | 48747 | 60487650 | WAM DZ PIMA 725 IVORY XLTB | 1 | 2.8 | 21.14 | 23.94 | 39.99 | N/A | RIPPED | D | 5 | | 3 |
| 93669336 | 436 | 48747 | 60487612 | WAM DZ PIMA 725 WHITE SPC | 1 | 1.82 | 9.68 | 11.50 | 38.99 | N/A | STAINED/DIRTY | D | 5 | | 3 |
| 91749034 | 147 | 48747 | 60488633 | WAM DZ PIMA 725 KHAKI KF | 1 | 3.55 | 30.01 | 33.56 | 44.99 | N/A | STAINED/DIRTY | D | 5 | | 3 |
| 91758159 | 234 | 48747 | 60487704 | WAM DZ PIMA 725 IVORY QF | 1 | 3.29 | 26.91 | 30.20 | 44.99 | N/A | STAINED/DIRTY | D | 5 | | 3 |
| 91756291 | 658 | 48747 | 60488626 | WAM DZ PIMA 725 LAVNDR KB | 1 | 3.54 | 29.94 | 33.48 | 38.99 | N/A | BROKEN | D | 5 | | 3 |
| 91763143 | 428 | 48747 | 60487834 | WAM DZ PIMA 725 GREY QF | 1 | 3.29 | 26.91 | 30.20 | 44.99 | N/A | STAINED/DIRTY | D | 5 | | 3 |
| 93691407 | 305 | 48747 | 60488138 | WAM DZ PIMA 725 KHAKI SPC | 1 | 1.82 | 9.68 | 11.50 | 38.99 | N/A | STAINED/DIRTY | D | 5 | | 3 |
| 92723754 | 837 | 48747 | 67152476 | DREAMZONE 850TC PIMA IVY K SS | 1 | 10.96 | 105.45 | 116.41 | 47.99 | 112 | STAINED/DIRTY | D | 5 | | 3 |
| 92725338 | 1047 | 48747 | 60487520 | WAM DZ PIMA 725 WHITE XLTB | 4 | 9.19 | 101.26 | 110.45 | 39.99 | N/A | STAINED/DIRTY | D | 5 | | 3 |
| 92719947 | 654 | 48747 | 60487940 | WAM DZ PIMA 725 TAUPE FF | 1 | 3.59 | 30.46 | 34.05 | 32.99 | N/A | SCRATCHED/DENTED | D | 5 | | 3 |
| 92730088 | 40 | 48747 | 60488664 | WAM DZ PIMA 725 LAVENDR KF | 1 | 1.94 | 11.07 | 13.01 | 44.99 | N/A | RIPPED | D | 5 | | 3 |
| 93706202 | 551 | 48747 | 60488275 | WAM DZ PIMA 725 LTBLUE KPC | 1 | 1.94 | 11.07 | 13.01 | 44.99 | N/A | STAINED/DIRTY | D | 5 | | 3 |
| 93698863 | 533 | 48747 | 60488283 | WAM DZ PIMA 725 AQUA KPC | 1 | 3.55 | 30.01 | 33.56 | 44.99 | N/A | STAINED/DIRTY | D | 5 | | 3 |
| 93698838 | 490 | 48747 | 60487834 | WAM DZ PIMA 725 GREY QF | 1 | 3.29 | 26.91 | 30.20 | 38.99 | N/A | STAINED/DIRTY | D | 5 | | 3 |
| 93715296 | 1047 | 48747 | 60487582 | WAM DZ PIMA 725 WHITE KB | 1 | 3.54 | 29.94 | 33.48 | 44.99 | N/A | BROKEN | D | 5 | | 3 |
| 93715478 | 400 | 48747 | 60487711 | WAM DZ PIMA 725 IVORY KB | 2 | 7.09 | 29.94 | 37.03 | 44.99 | N/A | POOR QUALITY | D | 5 | | 3 |
| 93706501 | 1451 | 48747 | 60488404 | WAM DZ PIMA 725 AQUA KPC | 1 | 1.94 | 11.07 | 13.01 | 44.99 | N/A | POOR PACKAGING | D | 5 | | 3 |
| 91062248 | 678 | 48747 | 60488527 | WAM DZ PIMA 725 NAVY SPC | 1 | 1.82 | 9.68 | 11.50 | 64.99 | N/A | POOR PACKAGING | D | 5 | | 3 |
| 91058512 | 272 | 48747 | 45405426 | DREAMZONE PERCALE DNM KPC | 1 | 2.2 | 14.11 | 16.31 | 14.99 | 1627931 | STAINED/DIRTY | D | 5 | | 3 |
| 91051270 | 43 | 48747 | 63100229 | DRMZM PIMA500 WHT SPC | 1 | 1.69 | 8.17 | 9.86 | 7.99 | 070 | STAINED/DIRTY | D | 5 | | 3 |
| 91074509 | 272 | 48747 | 60488557 | WAM DZ PIMA 725 LAVNDR SPC | 1 | 1.84 | 9.83 | 11.67 | 99.99 | | BROKEN | D | 5 | | 3 |
| 91043175 | 759 | 48747 | 60487880 | WAM DZ PIMA 725 LAVNDR SPC | 2 | 1.82 | 9.68 | 11.50 | 99.99 | N/A | RIPPED | D | 5 | | 3 |
| 91058885 | 764 | 48747 | 60488557 | WAM DZ PIMA 725 GREY KPC | 1 | 1.94 | 11.07 | 13.01 | 44.99 | N/A | BROKEN | D | 5 | | 3 |
| 91071715 | 1316 | 48747 | 60487827 | WAM DZ PIMA 725 GREY QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | STAINED/DIRTY | D | 5 | | 3 |
| 91065272 | 273 | 48747 | 60487827 | WAM DZ PIMA 725 GREY QB | 1 | 3.54 | 25.98 | 29.94 | 64.99 | N/A | STAINED/DIRTY | D | 5 | | 3 |
| 91070186 | 678 | 48747 | 60488497 | WAM DZ PIMA 725 NAVY KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | BROKEN | D | 5 | | 3 |
| 91072667 | 771 | 48747 | 60487728 | WAM DZ PIMA 725 IVORY KF | 1 | 3.55 | 30.01 | 33.56 | 64.99 | N/A | STAINED/DIRTY | D | 5 | | 3 |
| 91072735 | 24 | 48747 | 60487827 | WAM DZ PIMA 725 GREY QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | BROKEN | D | 5 | | 3 |
| 91074509 | 846 | 48747 | 60487728 | WAM DZ PIMA 725 IVORY KF | 1 | 3.55 | 30.01 | 33.56 | 64.99 | N/A | STAINED/DIRTY | D | 5 | | 3 |
| 91075087 | 607 | 48747 | 60487834 | WAM DZ PIMA 725 NAVY QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 | N/A | POOR PACKAGING | D | 5 | | 3 |
| 91044353 | 63 | 48747 | 60487582 | WAM DZ PIMA 725 WHITE KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | POOR PACKAGING | D | 5 | | 3 |
| 91009969 | 405 | 48747 | 60487629 | WAM DZ PIMA 725 WHITE KPC | 1 | 3.54 | 29.94 | 33.48 | 64.99 | N/A | STAINED/DIRTY | D | 5 | | 3 |
| 91076802 | 173 | 48747 | 60487704 | WAM DZ PIMA 725 IVORY KF | 1 | 3.54 | 29.94 | 33.48 | 64.99 | N/A | BROKEN | D | 5 | | 3 |
| 91023185 | 1216 | 48747 | 60487728 | WAM DZ PIMA 725 IVORY KF | 1 | 3.55 | 29.58 | 33.56 | 74.99 | N/A | STAINED/DIRTY | D | 5 | | 3 |
| 91077348 | 307 | 48747 | 60487834 | WAM DZ PIMA 725 GREY QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 | N/A | POOR PACKAGING | D | 5 | | 3 |
| 91063054 | 1353 | 48747 | 60487629 | WAM DZ PIMA 725 WHITE KPC | 1 | 1.94 | 11.07 | 13.01 | 74.99 | N/A | STAINED/DIRTY | D | 5 | | 3 |
| 91056626 | 532 | 48747 | 60488664 | WAM DZ PIMA 725 KHAKI QB | 1 | 3.54 | 25.98 | 29.19 | 64.99 | N/A | STAINED/DIRTY | D | 5 | | 3 |
| 91079830 | 504 | 48747 | 60487704 | WAM DZ PIMA 725 IVORY KF | 1 | 3.29 | 26.91 | 30.20 | 64.99 | N/A | STAINED/DIRTY | D | 5 | | 3 |
| 91059840 | 435 | 48747 | 60487858 | WAM DZ PIMA 725 NAVY KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 | N/A | STAINED/DIRTY | D | 5 | | 3 |
| 91059842 | 435 | 48747 | 60487599 | WAM DZ PIMA 725 WHITE KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 | N/A | STAINED/DIRTY | D | 5 | | 3 |
| 91077004 | 565 | 48747 | 60487858 | WAM DZ PIMA 725 GREY KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 | N/A | RIPPED | D | 5 | | 3 |
| 91081887 | 24 | 48747 | 60488840 | WAM DZ PIMA 725 NAVY QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 | N/A | RIPPED | D | 5 | | 3 |
| 91083964 | 1133 | 48747 | 60488282 | WAM DZ PIMA 725 AQUA TB | 1 | 2.75 | 20.54 | 23.29 | 40 | N/A | STAINED/DIRTY | D | 5 | | 3 |

| SKU | Qty | Dept | Code | Description | U | P1 | P2 | P3 | Retail | Ext | Status | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 91037279 | 8 | 48747 | 60488367 | WAM DZ PIMA 725 AQUA KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 91037289 | 8 | 48747 | 60488367 | WAM DZ PIMA 725 AQUA KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 91760078 | 630 | 48747 | 60487629 | WAM DZ PIMA 725 WHITE KPC | 1 | 1.94 | 11.07 | 13.01 | 44.99 | N/A | POOR PACKAGING | D | 5 | 3 |
| 91701101 | 1331 | 48747 | 60488244 | WAM DZ PIMA 725 LTBLUE KF | 1 | 3.55 | 30.01 | 33.56 | 44.99 | N/A | POOR PACKAGING | D | 5 | 3 |
| 91768271 | 658 | 48747 | 60488480 | WAM DZ PIMA 725 NAVY QF | 1 | 3.29 | 26.91 | 30.20 | 38.99 | N/A | BROKEN | D | 5 | 3 |
| 91770919 | 369 | 48747 | 67152780 | DREAMZONE 850TC PIMA BLU Q SS | 1 | 9.56 | 88.94 | 98.50 | 36.99 | 143 | POOR QUALITY | D | 5 | 3 |
| 91772483 | 558 | 48747 | 60488503 | WAM DZ PIMA 725 NAVY KF | 1 | 3.55 | 30.01 | 33.56 | 44.99 | N/A | POOR PACKAGING | D | 5 | 3 |
| 91771817 | 248 | 48747 | 60487889 | WAM DZ PIMA 725 GREY KPC | 1 | 1.94 | 11.07 | 13.01 | 44.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 91771957 | 248 | 48747 | 60487889 | WAM DZ PIMA 725 AQUA KPC | 1 | 1.94 | 11.07 | 13.01 | 44.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 91774273 | 1203 | 48747 | 60487889 | WAM DZ PIMA 725 GREY KPC | 1 | 1.94 | 11.07 | 13.01 | 44.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 91760521 | 51 | 48747 | 60487650 | WAM DZ PIMA 725 IVORY XLTB | 1 | 2.8 | 21.14 | 23.94 | 39.99 | N/A | RIPPED | D | 5 | 3 |
| 89729931 | 324 | 48747 | 60487650 | WAM DZ PIMA 725 LAVNDR QF | 1 | 5.5 | 26.91 | 32.41 | 44.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 89729931 | 324 | 48747 | 60488602 | WAM DZ PIMA 725 LAVNDR QB | 1 | 5.5 | 25.98 | 31.48 | 64.99 | N/A | BROKEN | D | 5 | 3 |
| 89430106 | 658 | 48747 | 60488435 | WAM DZ PIMA 725 NAVY XLTB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | BROKEN | D | 5 | 3 |
| 89451981 | 658 | 48747 | 60488435 | WAM DZ PIMA 725 NAVY XLTB | 1 | 2.8 | 21.14 | 23.94 | 39.99 | N/A | BROKEN | D | 5 | 3 |
| 89454881 | 337 | 48747 | 60487810 | WAM DZ PIMA 725 GREY FF | 1 | 3.19 | 25.71 | 28.90 | 54.99 | N/A | BROKEN | D | 5 | 3 |
| 89454992 | 770 | 48747 | 60488596 | WAM DZ PIMA 725 LAVNDR FF | 1 | 3.19 | 25.71 | 28.90 | 54.99 | N/A | BROKEN | D | 5 | 3 |
| 89470040 | 658 | 48747 | 60487582 | WAM DZ PIMA 725 LAVNDR FF | 1 | 3.54 | 29.94 | 33.48 | 54.99 | N/A | BROKEN | D | 5 | 3 |
| 89476573 | 658 | 48747 | 60488077 | WAM DZ PIMA 725 KHAKI FF | 1 | 2.9 | 22.41 | 25.31 | 39.99 | N/A | BROKEN | D | 5 | 3 |
| 89513071 | 658 | 48747 | 60487865 | WAM DZ PIMA 725 TAUPE FF | 1 | 3.59 | 30.46 | 34.05 | 39.99 | N/A | BROKEN | D | 5 | 3 |
| 89513073 | 658 | 48747 | 60487711 | WAM DZ PIMA 725 GREY KB | 1 | 3.54 | 29.94 | 33.48 | 64.99 | N/A | BROKEN | D | 5 | 3 |
| 89545881 | 658 | 48747 | 60487827 | WAM DZ PIMA 725 GREY QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | BROKEN | D | 5 | 3 |
| 89602034 | 658 | 48747 | 60487858 | WAM DZ PIMA 725 GREY KF | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | BROKEN | D | 5 | 3 |
| 89789765 | 658 | 48747 | 60487735 | WAM DZ PIMA 725 IVORY CKB | 1 | 3.54 | 30.01 | 33.48 | 64.99 | N/A | BROKEN | D | 5 | 3 |
| 89797743 | 188 | 48747 | 60487872 | WAM DZ PIMA 725 GREY SPC | 1 | 1.82 | 9.68 | 11.50 | 64.99 | N/A | BROKEN | D | 5 | 3 |
| 89797743 | 658 | 48747 | 60487827 | WAM DZ PIMA 725 TBLUE TF | 1 | 5.42 | 25.98 | 31.40 | 64.99 | N/A | BROKEN | D | 5 | 3 |
| 89759816 | 658 | 48747 | 60487568 | WAM DZ PIMA 725 WHITE SPC | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | BROKEN | D | 5 | 3 |
| 89807201 | 658 | 48747 | 60487711 | WAM DZ PIMA 725 IVORY KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | BROKEN | D | 5 | 3 |
| 89773270 | 658 | 48747 | 60487858 | WAM DZ PIMA 725 GREY KF | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | BROKEN | D | 5 | 3 |
| 89773708 | 658 | 48747 | 60487872 | WAM DZ PIMA 725 GREY SPC | 1 | 1.82 | 9.68 | 11.50 | 64.99 | N/A | BROKEN | D | 5 | 3 |
| 89785540 | 254 | 48747 | 60487735 | WAM DZ PIMA 725 IVORY CK8 | 1 | 3.57 | 30.26 | 33.83 | 77.99 | N/A | BROKEN | D | 5 | 3 |
| 89797743 | 658 | 48747 | 60487940 | WAM DZ PIMA 725 TAUPE FF | 1 | 3.59 | 30.46 | 34.05 | 39.99 | N/A | BROKEN | D | 5 | 3 |
| 89797783 | 658 | 48747 | 60487612 | WAM DZ PIMA 725 IVORY QB | 1 | 1.82 | 9.68 | 11.50 | 64.99 | N/A | BROKEN | D | 5 | 3 |
| 89759816 | 658 | 48747 | 60487568 | WAM DZ PIMA 725 WHITE QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | BROKEN | D | 5 | 3 |
| 89828850 | 42 | 48747 | 63190328 | DRMZN PIMA500 ROSE SPC | 1 | 1.69 | 8.17 | 9.86 | 39.99 | 082 | STAINED/DIRTY | D | 5 | 3 |
| 89826893 | 42 | 48747 | 63190258 | DREAMZONE 500 PIMA IVRY KPC | 1 | 1.9 | 9.03 | 10.80 | 49.99 | 077 | STAINED/DIRTY | D | 5 | 3 |
| 89815929 | 311 | 48747 | 63187780 | DRMZN PIMA500 WHT KSS | 1 | 5.13 | 48.64 | 53.77 | 27.99 | 014 | STAINED/DIRTY | D | 5 | 3 |
| 89827482 | 34 | 48747 | 60487742 | WAM DZ PIMA 725 IVORY SPC | 1 | 7.92 | 9.68 | 17.60 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 89827482 | 34 | 48747 | 60487728 | WAM DZ PIMA 725 IVORY KF | 1 | 7.92 | 30.01 | 37.93 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 89827482 | 34 | 48747 | 60487711 | WAM DZ PIMA 725 IVORY KB | 1 | 7.92 | 29.94 | 37.86 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |

| ID | Loc | Item | Qty | Cost | Price 1 | Price 2 | Retail | Condition | C1 | C2 | C3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 89810980 | 200 | 48747 60487834 WAM DZ PIMA 725 GREY QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 89811106 | 200 | 48747 60487629 WAM DZ PIMA 725 WHITE KPC | 1 | 3.54 | 29.94 | 33.48 | 74.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 89811397 | 181 | 48747 60488107 WAM DZ PIMA 725 KHAKI K8 | 1 | 3.29 | 11.07 | 13.01 | 74.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 89833930 | 769 | 48747 60488145 WAM DZ PIMA 725 KHAKI KPC | 1 | 1.94 | 11.07 | 13.01 | RIPPED | D | 5 | 3 |
| 89819157 | 808 | 48747 60488213 WAM DZ PIMA 725 LTBLUE QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 89819170 | 808 | 48747 60488220 WAM DZ PIMA 725 LTBLUE QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 89820085 | 808 | 48747 60488268 WAM DZ PIMA 725 AQUA KPC | 1 | 1.82 | 9.68 | 11.50 | 64.99 N/A | POOR QUALITY | D | 5 | 3 |
| 89831667 | 1009 | 48747 60488268 WAM DZ PIMA 725 AQUA KPC | 1 | 1.94 | 11.07 | 13.01 | 74.99 N/A | POOR QUALITY | D | 5 | 3 |
| 89831691 | 1009 | 48747 60488404 WAM DZ PIMA 725 AQUA KPC | 1 | 1.94 | 11.07 | 13.01 | 74.99 N/A | POOR QUALITY | D | 5 | 3 |
| 89831696 | 1009 | 48747 60488404 WAM DZ PIMA 725 AQUA KPC | 1 | 1.94 | 11.07 | 13.01 | 74.99 N/A | POOR QUALITY | D | 5 | 3 |
| 89831701 | 1009 | 48747 60488404 WAM DZ PIMA 725 AQUA KPC | 1 | 1.94 | 11.07 | 13.01 | 74.99 N/A | POOR QUALITY | D | 5 | 3 |
| 89831707 | 1009 | 48747 60488404 WAM DZ PIMA 725 AQUA KPC | 1 | 1.94 | 11.07 | 13.01 | 74.99 N/A | POOR QUALITY | D | 5 | 3 |
| 89831712 | 1009 | 48747 60487889 WAM DZ PIMA 725 GREY KPC | 1 | 1.94 | 11.07 | 13.01 | 74.99 N/A | POOR QUALITY | D | 5 | 3 |
| 89831752 | 1009 | 48747 60488534 WAM DZ PIMA 725 NAVY KPC | 1 | 1.94 | 11.07 | 13.01 | 74.99 N/A | POOR QUALITY | D | 5 | 3 |
| 89831718 | 1009 | 48747 60488534 WAM DZ PIMA 725 NAVY KPC | 1 | 1.94 | 11.07 | 13.01 | 74.99 N/A | POOR QUALITY | D | 5 | 3 |
| 89831723 | 1009 | 48747 60488275 WAM DZ PIMA 725 AQUA KPC | 1 | 1.94 | 11.07 | 13.01 | 74.99 N/A | POOR QUALITY | D | 5 | 3 |
| 89831769 | 1009 | 48747 60488404 WAM DZ PIMA 725 NAVY KPC | 1 | 1.94 | 11.07 | 13.01 | 74.99 N/A | POOR QUALITY | D | 5 | 3 |
| 89831734 | 1009 | 48747 60488404 WAM DZ PIMA 725 LAVENDR KPC | 1 | 1.94 | 11.07 | 13.01 | 74.99 N/A | POOR QUALITY | D | 5 | 3 |
| 89831785 | 1009 | 48747 60488534 WAM DZ PIMA 725 NAVY KPC | 1 | 1.94 | 11.07 | 13.01 | 74.99 N/A | POOR QUALITY | D | 5 | 3 |
| 89831778 | 1009 | 48747 60487889 WAM DZ PIMA 725 LTBLUE KPC | 1 | 1.94 | 11.07 | 13.01 | 74.99 N/A | POOR QUALITY | D | 5 | 3 |
| 89831815 | 1009 | 48747 60488275 WAM DZ PIMA 725 GREY KPC | 2 | 2.88 | 11.07 | 13.95 | 74.99 N/A | POOR QUALITY | D | 5 | 3 |
| 89831828 | 1009 | 48747 60488275 WAM DZ PIMA 725 LAVENDR KPC | 1 | 1.94 | 11.07 | 13.01 | 74.99 N/A | POOR QUALITY | D | 5 | 3 |
| 89831784 | 1009 | 48747 60488275 WAM DZ PIMA 725 LTBLUE KPC | 1 | 1.94 | 11.07 | 13.01 | 74.99 N/A | POOR QUALITY | D | 5 | 3 |
| 89831739 | 1009 | 48747 60488664 WAM DZ PIMA 725 AQUA KPC | 1 | 1.94 | 11.07 | 13.01 | 74.99 N/A | POOR QUALITY | D | 5 | 3 |
| 89831748 | 1009 | 48747 60488275 WAM DZ PIMA 725 LTBLUE KPC | 1 | 1.94 | 11.07 | 13.01 | 74.99 N/A | POOR QUALITY | D | 5 | 3 |
| 89831863 | 1009 | 48747 60488664 WAM DZ PIMA 725 IVORY KPC | 1 | 1.94 | 11.07 | 13.01 | 74.99 N/A | POOR QUALITY | D | 5 | 3 |
| 89831788 | 1009 | 48747 60487742 WAM DZ PIMA 725 IVORY KPC | 1 | 1.94 | 11.07 | 13.01 | 74.99 N/A | POOR QUALITY | D | 5 | 3 |
| 89831868 | 1009 | 48747 60488138 WAM DZ PIMA 725 KHAKI SPC | 1 | 1.82 | 9.68 | 11.50 | 64.99 N/A | POOR QUALITY | D | 5 | 3 |
| 89831976 | 1009 | 48747 60487759 WAM DZ PIMA 725 GREY SPC | 1 | 1.82 | 9.68 | 11.50 | 64.99 N/A | POOR QUALITY | D | 5 | 3 |
| 89831981 | 1009 | 48747 60488657 WAM DZ PIMA 725 LAVNDR SPC | 1 | 1.82 | 9.68 | 11.50 | 64.99 N/A | POOR QUALITY | D | 5 | 3 |
| 89831995 | 1009 | 48747 60488138 WAM DZ PIMA 725 GREY SPC | 1 | 1.82 | 9.68 | 11.50 | 64.99 N/A | POOR QUALITY | D | 5 | 3 |
| 89831989 | 1009 | 48747 60488398 WAM DZ PIMA 725 NAVY SPC | 1 | 1.82 | 9.68 | 11.50 | 64.99 N/A | POOR QUALITY | D | 5 | 3 |
| 89833015 | 1009 | 48747 60488664 WAM DZ PIMA 725 AQUA SPC | 1 | 1.82 | 9.68 | 11.50 | 64.99 N/A | POOR QUALITY | D | 5 | 3 |
| 89833019 | 1009 | 48747 60488664 WAM DZ PIMA 725 NAVY SPC | 1 | 1.82 | 9.68 | 11.50 | 64.99 N/A | POOR QUALITY | D | 5 | 3 |
| 89833024 | 1009 | 48747 60488527 WAM DZ PIMA 725 NAVY SPC | 1 | 1.82 | 9.68 | 11.50 | 64.99 N/A | POOR QUALITY | D | 5 | 3 |
| 89833027 | 1009 | 48747 60488398 WAM DZ PIMA 725 NAVY SPC | 1 | 1.82 | 9.68 | 11.50 | 64.99 N/A | POOR QUALITY | D | 5 | 3 |
| 89832000 | 1009 | 48747 60488398 WAM DZ PIMA 725 NAVY SPC | 1 | 1.82 | 9.68 | 11.50 | 64.99 N/A | POOR QUALITY | D | 5 | 3 |
| 89832005 | 1009 | 48747 60488527 WAM DZ PIMA 725 GREY SPC | 1 | 1.82 | 9.68 | 11.50 | 64.99 N/A | POOR QUALITY | D | 5 | 3 |
| 89832009 | 1009 | 48747 60488527 WAM DZ PIMA 725 AQUA SPC | 1 | 1.82 | 9.68 | 11.50 | 64.99 N/A | POOR QUALITY | D | 5 | 3 |
| 89832050 | 1009 | 48747 60488527 WAM DZ PIMA 725 NAVY SPC | 1 | 1.82 | 9.68 | 11.50 | 64.99 N/A | POOR QUALITY | D | 5 | 3 |
| 89832054 | 1009 | 48747 60488527 WAM DZ PIMA 725 NAVY SPC | 1 | 1.82 | 9.68 | 11.50 | 64.99 N/A | POOR QUALITY | D | 5 | 3 |
| 89832063 | 1009 | 48747 60488404 WAM DZ PIMA 725 AQUA KPC | 1 | 1.94 | 11.07 | 13.01 | 74.99 N/A | POOR QUALITY | D | 5 | 3 |

| ID | | | Description | Qty | | | | | | Status | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 89832068 | 1009 | 48747 | 60488275 WAM DZ PIMA 725 LTBLUE KPC | 1 | 1.94 | 11.07 | 13.01 | | N/A | POOR QUALITY | D | 5 | 3 |
| 89832117 | 1009 | 48747 | 60487728 WAM DZ PIMA 725 IVORY KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 | N/A | POOR QUALITY | D | 5 | 3 |
| 89832121 | 1009 | 48747 | 60487728 WAM DZ PIMA 725 IVORY KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 | N/A | POOR QUALITY | D | 5 | 3 |
| 89832123 | 1009 | 48747 | 60487728 WAM DZ PIMA 725 IVORY KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 | N/A | POOR QUALITY | D | 5 | 3 |
| 89832125 | 1009 | 48747 | 60488503 WAM DZ PIMA 725 NAVY KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 | N/A | POOR QUALITY | D | 5 | 3 |
| 89832129 | 1009 | 48747 | 60488503 WAM DZ PIMA 725 NAVY KB | 1 | 3.55 | 30.01 | 33.56 | 74.99 | N/A | POOR QUALITY | D | 5 | 3 |
| 89832132 | 1009 | 48747 | 60484497 WAM DZ PIMA 725 NAVY KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | POOR QUALITY | D | 5 | 3 |
| 89832142 | 1009 | 48747 | 60488503 WAM DZ PIMA 725 NAVY KB | 1 | 3.55 | 30.01 | 33.56 | 74.99 | N/A | POOR QUALITY | D | 5 | 3 |
| 89832145 | 1009 | 48747 | 60488503 WAM DZ PIMA 725 NAVY KB | 1 | 3.55 | 30.01 | 33.56 | 74.99 | N/A | POOR QUALITY | D | 5 | 3 |
| 89832196 | 1009 | 48747 | 60488244 WAM DZ PIMA 725 LTBLUE KB | 1 | 3.55 | 30.01 | 33.56 | 74.99 | N/A | POOR QUALITY | D | 5 | 3 |
| 89832190 | 1009 | 48747 | 60488237 WAM DZ PIMA 725 LTBLUE KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | POOR QUALITY | D | 5 | 3 |
| 89832183 | 1009 | 48747 | 60488213 WAM DZ PIMA 725 LTBLUE QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | POOR QUALITY | D | 5 | 3 |
| 89832178 | 1009 | 48747 | 60488244 WAM DZ PIMA 725 LTBLUE KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 | N/A | POOR QUALITY | D | 5 | 3 |
| 89832173 | 1009 | 48747 | 60488244 WAM DZ PIMA 725 LTBLUE KF | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | POOR QUALITY | D | 5 | 3 |
| 89832169 | 1009 | 48747 | 60488473 WAM DZ PIMA 725 NAVY QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | POOR QUALITY | D | 5 | 3 |
| 89832173 | 1009 | 48747 | 60488244 WAM DZ PIMA 725 LTBLUE KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 | N/A | POOR QUALITY | D | 5 | 3 |
| 89832173 | 1009 | 48747 | 60488244 WAM DZ PIMA 725 AQUA KB | 1 | 3.55 | 30.01 | 33.56 | 74.99 | N/A | POOR QUALITY | D | 5 | 3 |
| 89832169 | 1009 | 48747 | 60488367 WAM DZ PIMA 725 AQUA KB | 1 | 3.55 | 30.01 | 33.56 | 74.99 | N/A | POOR QUALITY | D | 5 | 3 |
| 89832399 | 1009 | 48747 | 60488367 WAM DZ PIMA 725 AQUA KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | POOR QUALITY | D | 5 | 3 |
| 89832342 | 1009 | 48747 | 60488367 WAM DZ PIMA 725 AQUA KB | 1 | 3.55 | 30.01 | 33.56 | 74.99 | N/A | POOR QUALITY | D | 5 | 3 |
| 89832352 | 1009 | 48747 | 60488244 WAM DZ PIMA 725 AQUA KB | 1 | 3.55 | 30.01 | 33.56 | 74.99 | N/A | POOR QUALITY | D | 5 | 3 |
| 89832212 | 1009 | 48747 | 60488244 WAM DZ PIMA 725 LTBLUE KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 | N/A | POOR QUALITY | D | 5 | 3 |
| 89832214 | 1009 | 48747 | 60488244 WAM DZ PIMA 725 LAVNDR KF | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | POOR QUALITY | D | 5 | 3 |
| 89832178 | 1009 | 48747 | 60488244 WAM DZ PIMA 725 AQUA KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 | N/A | POOR QUALITY | D | 5 | 3 |
| 89832323 | 1009 | 48747 | 60488374 WAM DZ PIMA 725 AQUA KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 | N/A | POOR QUALITY | D | 5 | 3 |
| 89832330 | 1009 | 48747 | 60488353 WAM DZ PIMA 725 AQUA KF | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | POOR QUALITY | D | 5 | 3 |
| 89832334 | 1009 | 48747 | 60488367 WAM DZ PIMA 725 LTBLUE KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | POOR QUALITY | D | 5 | 3 |
| 89832342 | 1009 | 48747 | 60488237 WAM DZ PIMA 725 AQUA KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | POOR QUALITY | D | 5 | 3 |
| 89832394 | 1009 | 48747 | 60488367 WAM DZ PIMA 725 AQUA KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | POOR QUALITY | D | 5 | 3 |
| 89832342 | 1009 | 48747 | 60488367 WAM DZ PIMA 725 AQUA KB | 1 | 3.55 | 30.01 | 33.56 | 74.99 | N/A | POOR QUALITY | D | 5 | 3 |
| 89832196 | 1009 | 48747 | 60488367 WAM DZ PIMA 725 AQUA KB | 1 | 3.55 | 30.01 | 33.56 | 74.99 | N/A | POOR QUALITY | D | 5 | 3 |
| 89832294 | 1009 | 48747 | 60488244 WAM DZ PIMA 725 LTBLUE KB | 1 | 3.55 | 30.01 | 33.56 | 74.99 | N/A | POOR QUALITY | D | 5 | 3 |
| 89832352 | 1009 | 48747 | 60488244 WAM DZ PIMA 725 LTBLUE KB | 1 | 3.55 | 30.01 | 33.56 | 74.99 | N/A | POOR QUALITY | D | 5 | 3 |
| 89833401 | 1009 | 48747 | 60488480 WAM DZ PIMA 725 NAVY QF | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | POOR QUALITY | D | 5 | 3 |
| 89832399 | 1009 | 48747 | 60488367 WAM DZ PIMA 725 GREY QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 | N/A | POOR QUALITY | D | 5 | 3 |
| 89832432 | 1009 | 48747 | 60487834 WAM DZ PIMA 725 GREY QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 | N/A | POOR QUALITY | D | 5 | 3 |
| 89832432 | 1009 | 48747 | 60487834 WAM DZ PIMA 725 GREY QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 | N/A | POOR QUALITY | D | 5 | 3 |
| 89832439 | 1009 | 48747 | 60487834 WAM DZ PIMA 725 GREY QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 | N/A | POOR QUALITY | D | 5 | 3 |
| 89832556 | 1009 | 48747 | 60488480 WAM DZ PIMA 725 NAVY QF | 5 | 14.44 | 26.91 | 41.35 | 64.99 | N/A | POOR QUALITY | D | 5 | 3 |
| 89832604 | 1009 | 48747 | 60488619 WAM DZ PIMA 725 LAVNDR QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 | N/A | POOR QUALITY | D | 5 | 3 |
| 89832612 | 1009 | 48747 | 60488480 WAM DZ PIMA 725 NAVY QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 | N/A | POOR QUALITY | D | 5 | 3 |
| 89832626 | 1009 | 48747 | 60488350 WAM DZ PIMA 725 AQUA QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 | N/A | POOR QUALITY | D | 5 | 3 |
| 89832420 | 1009 | 48747 | 60487834 WAM DZ PIMA 725 GREY QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 | N/A | POOR QUALITY | D | 5 | 3 |
| 89833420 | 1009 | 48747 | 60487834 WAM DZ PIMA 725 GREY QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 | N/A | POOR QUALITY | D | 5 | 3 |
| 89832432 | 1009 | 48747 | 60487834 WAM DZ PIMA 725 GREY QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 | N/A | POOR QUALITY | D | 5 | 3 |
| 89832735 | 1009 | 48747 | 60488619 WAM DZ PIMA 725 AQUA KF | 1 | 3.29 | 26.91 | 30.20 | 64.99 | N/A | POOR QUALITY | D | 5 | 3 |
| 89832707 | 1009 | 48747 | 60488619 WAM DZ PIMA 725 LAVNDR QF | 1 | 3.55 | 30.01 | 33.56 | 74.99 | N/A | POOR QUALITY | D | 5 | 3 |
| 89832740 | 1009 | 48747 | 60483374 WAM DZ PIMA 725 AQUA KF | 1 | 3.29 | 26.91 | 30.20 | 64.99 | N/A | POOR QUALITY | D | 5 | 3 |
| 89832754 | 1009 | 48747 | 60488374 WAM DZ PIMA 725 AQUA KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 | N/A | POOR QUALITY | D | 5 | 3 |
| 89832636 | 1009 | 48747 | 60488619 WAM DZ PIMA 725 AQUA KF | 1 | 3.29 | 26.91 | 30.20 | 64.99 | N/A | POOR QUALITY | D | 5 | 3 |
| 89832758 | 1009 | 48747 | 60488350 WAM DZ PIMA 725 AQUA KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 | N/A | POOR QUALITY | D | 5 | 3 |
| 89832764 | 1009 | 48747 | 60488374 WAM DZ PIMA 725 KHAKI QF | 1 | 3.29 | 26.91 | 30.20 | 74.99 | N/A | POOR QUALITY | D | 5 | 3 |
| 89832769 | 1009 | 48747 | 60488091 WAM DZ PIMA 725 KHAKI QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 | N/A | POOR QUALITY | D | 5 | 3 |
| 89832773 | 1009 | 48747 | 60488091 WAM DZ PIMA 725 KHAKI QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 | N/A | POOR QUALITY | D | 5 | 3 |
| 89832775 | 1009 | 48747 | 60488091 WAM DZ PIMA 725 KHAKI QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 | N/A | POOR QUALITY | D | 5 | 3 |

| ID | Qty Grp | Part Description | Qty | V1 | V2 | V3 | V4 | | Condition | Disp | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 89832781 | 1009 | 48747 60487704 WAM DZ PIMA 725 IVORY QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 | N/A | POOR QUALITY | D | 5 | 3 |
| 89832787 | 1009 | 48747 60486619 WAM DZ PIMA 725 LAVNDR QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 | N/A | POOR QUALITY | D | 5 | 3 |
| 89832794 | 1009 | 48747 60487704 WAM DZ PIMA 725 IVORY QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 | N/A | POOR QUALITY | D | 5 | 3 |
| 89832803 | 1009 | 48747 60487704 WAM DZ PIMA 725 IVORY QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 | N/A | POOR QUALITY | D | 5 | 3 |
| 89832862 | 1009 | 48747 60487858 WAM DZ PIMA 725 GREY KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 | N/A | POOR QUALITY | D | 5 | 3 |
| 89832859 | 1009 | 48747 60487858 WAM DZ PIMA 725 GREY KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 | N/A | POOR QUALITY | D | 5 | 3 |
| 89833262 | 1009 | 48747 60488114 WAM DZ PIMA 725 KHAKI KB | 1 | 3.55 | 30.01 | 33.48 | 74.99 | N/A | POOR QUALITY | D | 5 | 3 |
| 89833859 | 1009 | 48747 60488107 WAM DZ PIMA 725 KHAKI KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | POOR QUALITY | D | 5 | 3 |
| 89833925 | 1009 | 48747 60488633 WAM DZ PIMA 725 LAVNDR KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 | N/A | POOR QUALITY | D | 5 | 3 |
| 89833919 | 1009 | 48747 60488633 WAM DZ PIMA 725 LAVNDR KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 | N/A | POOR QUALITY | D | 5 | 3 |
| 89832919 | 1009 | 48747 60487704 WAM DZ PIMA 725 IVORY QF | 1 | 3.55 | 30.01 | 33.56 | 74.99 | N/A | POOR QUALITY | D | 5 | 3 |
| 89832913 | 1009 | 48747 60488633 WAM DZ PIMA 725 GREY KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 | N/A | POOR QUALITY | D | 5 | 3 |
| 89832906 | 1009 | 48747 60487599 WAM DZ PIMA 725 IVORY QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 | N/A | POOR QUALITY | D | 5 | 3 |
| 89832896 | 1009 | 48747 60487858 WAM DZ PIMA 725 WHITE KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 | N/A | POOR QUALITY | D | 5 | 3 |
| 89832890 | 1009 | 48747 60487704 WAM DZ PIMA 725 IVORY QF | 1 | 3.55 | 26.91 | 30.20 | 64.99 | N/A | POOR QUALITY | D | 5 | 3 |
| 89832881 | 1009 | 48747 60487568 WAM DZ PIMA 725 WHITE QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | POOR QUALITY | D | 5 | 3 |
| 89831259 | 1009 | 48747 60487704 WAM DZ PIMA 725 GREY QF | 1 | 3.55 | 26.91 | 30.20 | 64.99 | N/A | POOR QUALITY | D | 5 | 3 |
| 89833165 | 197 | 48747 60487759 WAM DZ PIMA 725 WHITE KF | 1 | 1.94 | 11.07 | 13.01 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 89831165 | 197 | 48747 60487582 WAM DZ PIMA 725 WHITE KPC | 1 | 3.55 | 30.01 | 33.56 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 89831259 | 197 | 48747 60487759 WAM DZ PIMA 725 WHITE KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 89833930 | 1009 | 48747 60488213 WAM DZ PIMA 725 LTBLUE QB | 1 | 1.94 | 29.94 | 33.56 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 89833934 | 1009 | 48747 60487599 WAM DZ PIMA 725 WHITE KF | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | POOR QUALITY | D | 5 | 3 |
| 89834344 | 118 | 48747 60488480 WAM DZ PIMA 725 WHITE KF | 1 | 3.55 | 26.91 | 33.56 | 64.99 | N/A | POOR QUALITY | D | 5 | 3 |
| 89827575 | 312 | 48747 60487599 WAM DZ PIMA 725 NAVY QF | 1 | 3.55 | 30.01 | 33.56 | 74.99 | N/A | POOR QUALITY | D | 5 | 3 |
| 89827597 | 1203 | 48747 60487858 WAM DZ PIMA 725 GREY KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 | N/A | POOR QUALITY | D | 5 | 3 |
| 89831311 | 124 | 48747 60487599 WAM DZ PIMA 725 AQUA KPC | 1 | 3.55 | 30.01 | 33.56 | 74.99 | N/A | POOR QUALITY | D | 5 | 3 |
| 89831165 | 403 | 48747 60487582 WAM DZ PIMA 725 WHITE KPC | 1 | 3.54 | 29.94 | 33.56 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 89838868 | 197 | 48747 60487582 WAM DZ PIMA 725 WHITE KF | 1 | 1.94 | 11.07 | 13.01 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 89825771 | 8 | 48747 60487612 WAM DZ PIMA 725 WHITE SPC | 1 | 1.82 | 9.68 | 11.50 | 64.99 | N/A | MISSING PIECES/PARTS | D | 5 | 3 |
| 89836072 | 1244 | 48747 60487841 WAM DZ PIMA 725 GREY KB | 1 | 1.94 | 11.07 | 13.01 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 89830189 | 118 | 48747 60488213 WAM DZ PIMA 725 LTBLUE QB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | POOR PACKAGING | O | 5 | 3 |
| 89840685 | 1151 | 48747 67152391 DREAMZONE 850TC PIMA WHT KSS | 1 | 9.68 | 9.68 | 11.50 | 64.99 | N/A | RIPPED | O | 5 | 3 |
| 89833095 | 42 | 48747 63190342 DRMZN PIMA500 STONE SPC | 1 | 10.96 | 105.45 | 116.41 | 46.99 | 104 | RIPPED | O | 5 | 3 |
| 89833104 | 42 | 48747 60487742 WAM DZ PIMA 725 IVORY SPC | 1 | 1.69 | 8.17 | 9.86 | 39.99 | 084 | STAINED/DIRTY | O | 5 | 3 |
| 89833144 | 1315 | 48747 60488510 WAM DZ PIMA 725 WHITE SPC | 1 | 1.82 | 9.68 | 11.50 | 64.99 | N/A | STAINED/DIRTY | O | 5 | 3 |
| 89118070 | 1009 | 48747 60487674 WAM DZ PIMA 725 NAVY CKB | 2 | 3.57 | 30.26 | 33.83 | 78.99 | N/A | STAINED/DIRTY | O | 5 | 3 |
| 89725009 | 154 | 48747 60487674 WAM DZ PIMA 725 NAVY FB | 1 | 3.02 | 23.78 | 26.80 | 54.99 | N/A | STAINED/DIRTY | O | 5 | 3 |
| 89944532 | 1332 | 48747 60487728 WAM DZ PIMA 725 IVORY KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 | N/A | POOR PACKAGING | O | 5 | 3 |
| 93725129 | 570 | 48747 45615283 DZ DREAM WHT EURO SHAM | 1 | 1.84 | 9.83 | 11.67 | 49.99 | N/A | STAINED/DIRTY | O | 5 | 3 |
| 93724467 | 1372 | 48747 60487872 WAM DZ PIMA 725 GREY SPC | 1 | 1.82 | 9.68 | 11.50 | 38.99 | N/A | STAINED/DIRTY | O | 5 | 3 |
| 93728755 | 80 | 48747 60488404 WAM DZ PIMA 725 AQUA KPC | 1 | 1.94 | 11.07 | 13.01 | 44.99 | N/A | MANUFACTURER'S DEFECT | O | 5 | 3 |
| 93408547 | 803 | 48747 60487858 WAM DZ PIMA 725 GREY KF | 1 | 3.55 | 30.01 | 33.56 | 44.99 | N/A | POOR PACKAGING | O | 5 | 3 |
| 93736328 | 658 | 48747 67152964 DREAMZONE 850TC PIMA MINT CKSS | 1 | 10.71 | 102.48 | 113.19 | 45.99 | 161 | BROKEN | O | 5 | 3 |
| 93738838 | 1413 | 48747 63190144 DRMZN PIMA500 STONE KSS | 1 | 5.13 | 48.64 | 53.77 | 69.99 | 056 | BROKEN | S | 5 | 3 |
| 93745437 | 779 | 48747 60487568 WAM DZ PIMA 725 WHITE QB | 1 | 3.29 | 26.91 | 30.20 | 38.99 | N/A | POOR QUALITY | S | 5 | 3 |
| 91777763 | 1009 | 48747 60487568 WAM DZ PIMA 725 WHITE QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | POOR QUALITY | S | 5 | 3 |
| 91780242 | 678 | 48747 60488312 WAM DZ PIMA 725 AQUA XLTF | 2 | 4.81 | 22.41 | 27.22 | 23.99 | N/A | POOR PACKAGING | S | 5 | 3 |
| 91781718 | 49 | 48747 60488244 WAM DZ PIMA 725 LTBLUE KF | 1 | 3.55 | 30.01 | 33.56 | 44.99 | N/A | BROKEN | S | 5 | 3 |
| 91760907 | 366 | 48747 60487889 WAM DZ PIMA 725 GREY KPC | 1 | 1.94 | 11.07 | 13.01 | 44.99 | N/A | STAINED/DIRTY | S | 5 | 3 |
| 91796079 | 272 | 48747 60487872 WAM DZ PIMA 725 WHITE KB | 1 | 3.54 | 29.94 | 33.48 | 44.99 | N/A | STAINED/DIRTY | S | 5 | 3 |
| 91783629 | 202 | 48747 60487704 WAM DZ PIMA 725 IVORY QF | 1 | 3.29 | 26.91 | 30.20 | 38.99 | N/A | POOR QUALITY | D | 5 | 3 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 91783977 | 1021 | 48747 | 60488602 | WAM DZ PIMA 725 LAVNDR QB | 1 | 3.21 | 25.98 | 29.19 | 38.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 92737318 | 535 | 48747 | 63190113 | DRMZN PIMA500 STONE XLTSS | 1 | 3.77 | 32.59 | 36.36 | 49.99 053 | POOR PACKAGING | D | 5 | 3 |
| 92741089 | 179 | 48747 | 67152780 | DREAMZONE 850TC PIMA BLU Q SS | 1 | 9.56 | 88.94 | 98.50 | 36.99 143 | RIPPED | D | 5 | 3 |
| 92751939 | 783 | 48747 | 60488663 | WAM DZ PIMA 725 LAVNDR KF | 1 | 3.55 | 30.01 | 33.56 | 44.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 93750009 | 504 | 48747 | 60488557 | WAM DZ PIMA 725 NAVY SPC | 1 | 3.55 | 30.01 | 33.56 | 38.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 93746357 | 485 | 48747 | 60487872 | WAM DZ PIMA 725 GREY SPC | 1 | 1.82 | 9.68 | 11.50 | 38.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 93757387 | 636 | 48747 | 60487568 | WAM DZ PIMA 725 WHITE QB | 1 | 1.82 | 9.68 | 11.50 | 38.99 N/A | MISSING PIECES/PARTS | D | 5 | 3 |
| 93767153 | 398 | 48747 | 60487568 | WAM DZ PIMA 725 WHITE QB | 1 | 3.29 | 26.91 | 30.20 | 64.99 N/A | POOR QUALITY | D | 5 | 3 |
| 93776892 | 1129 | 48747 | 60487629 | WAM DZ PIMA 725 WHITE KPC | 1 | 3.21 | 25.98 | 29.19 | 64.99 N/A | MISSING PIECES/PARTS | D | 5 | 3 |
| 90595544 | 1342 | 48747 | 60488497 | WAM DZ PIMA 725 NAVY KB | 1 | 1.94 | 11.07 | 13.01 | 74.99 N/A | RIPPED | D | 5 | 3 |
| 90543003 | 251 | 48747 | 60487704 | WAM DZ PIMA 725 IVORY QF | 1 | 3.54 | 29.94 | 33.48 | 64.99 N/A | POOR QUALITY | D | 5 | 3 |
| 90594354 | 1302 | 48747 | 60488367 | WAM DZ PIMA 725 AQUA KB | 1 | 3.29 | 26.91 | 30.20 | 74.99 N/A | POOR QUALITY | D | 5 | 3 |
| 90594335 | 44 | 48747 | 60488275 | WAM DZ PIMA 725 LTBLUE KPC | 1 | 3.54 | 29.94 | 33.48 | 74.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 90594503 | 213 | 48747 | 67152797 | DREAMZONE 850TC PIMA BLU K SS | 1 | 1.94 | 11.07 | 13.01 | 45.99 144 | STAINED/DIRTY | D | 5 | 3 |
| 90573005 | 405 | 48747 | 60488503 | WAM DZ PIMA 725 NAVY KF | 1 | 10.96 | 105.45 | 116.41 | 74.99 N/A | BROKEN | D | 5 | 3 |
| 90600725 | 296 | 48747 | 60487629 | WAM DZ PIMA 725 WHITE KPC | 1 | 3.55 | 30.01 | 33.56 | 74.99 N/A | BROKEN | D | 5 | 3 |
| 90572178 | 656 | 48747 | 60488107 | WAM DZ PIMA 725 KHAKI KB | 1 | 1.94 | 11.07 | 13.01 | 74.99 N/A | POOR PACKAGING | D | 5 | 3 |
| 90602621 | 1375 | 48747 | 60488381 | WAM DZ PIMA 725 AQUA CKB | 1 | 3.57 | 30.26 | 33.83 | 75 N/A | RIPPED | D | 5 | 3 |
| 90585405 | 1207 | 48747 | 60487711 | WAM DZ PIMA 725 IVORY KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 90575672 | 785 | 48747 | 60488343 | WAM DZ PIMA 725 AQUA QB | 1 | 3.54 | 29.94 | 33.48 | 74.99 N/A | BROKEN | D | 5 | 3 |
| 90577649 | 1225 | 48747 | 60487858 | WAM DZ PIMA 725 GREY QF | 1 | 3.55 | 30.01 | 33.56 | 74.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 90599755 | 785 | 48747 | 60488343 | WAM DZ PIMA 725 AQUA QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 N/A | BROKEN | D | 5 | 3 |
| 90597674 | 59 | 48747 | 60487612 | WAM DZ PIMA 725 WHITE QF | 1 | 3.55 | 30.01 | 33.56 | 74.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 90596045 | 1096 | 48747 | 60487575 | WAM DZ PIMA 725 WHITE SPC | 1 | 3.54 | 29.94 | 33.48 | 74.99 N/A | POOR QUALITY | D | 5 | 3 |
| 90607400 | 64 | 48747 | 60485527 | WAM DZ PIMA 725 LAVNDR SPC | 1 | 1.82 | 9.68 | 11.50 | 64.99 N/A | POOR PACKAGING | D | 5 | 3 |
| 90605314 | 535 | 48747 | 60487575 | WAM DZ PIMA 725 GREY QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 90599844 | 9 | 48747 | 60487575 | WAM DZ PIMA 725 GREY QF | 1 | 1.82 | 9.68 | 11.50 | 64.99 N/A | POOR PACKAGING | D | 5 | 3 |
| 90609307 | 1130 | 48747 | 60487742 | WAM DZ PIMA 725 IVORY SPC | 3 | 3.47 | 9.68 | 13.15 | 64.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 90608664 | 632 | 48747 | 60488619 | WAM DZ PIMA 725 LAVNDR QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 90602537 | 553 | 48747 | 60487834 | WAM DZ PIMA 725 GREY QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 90602571 | 231 | 48747 | 60487834 | WAM DZ PIMA 725 GREY QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 90604546 | 231 | 48747 | 60487834 | WAM DZ PIMA 725 GREY QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 90606431 | 138 | 48747 | 60487834 | WAM DZ PIMA 725 GREY QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 90608865 | 183 | 48747 | 60487858 | WAM DZ PIMA 725 GREY XLTB | 1 | 2.8 | 21.14 | 23.94 | 40 N/A | POOR PACKAGING | D | 5 | 3 |
| 90607612 | 322 | 48747 | 60488565 | WAM DZ PIMA 725 IVORY QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 90607258 | 1139 | 48747 | 60488213 | WAM DZ PIMA 725 LTBLUE QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 N/A | POOR PACKAGING | D | 5 | 3 |
| 90608644 | 1139 | 48747 | 60488114 | WAM DZ PIMA 725 KHAKI KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 90566698 | 165 | 48747 | 45533769 | DZ DREAM WHT QSS | 1 | 11.2 | 108.23 | 119.43 | 179.99 | RIPPED | D | 5 | 3 |
| 90566700 | 165 | 48747 | 45533769 | DZ DREAM WHT QSS | 1 | 5.81 | 56.62 | 62.43 | 259.99 | RIPPED | D | 5 | 3 |
| 90610176 | 1013 | 48747 | 45615290 | DZ DREAM WHT QUEEN DVT SET | 1 | 3.29 | 26.91 | 30.20 | 64.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 90610269 | 1013 | 48747 | 45615290 | DZ DREAM WHT QUEEN DVT SET | 1 | 3.29 | 26.91 | 30.20 | 64.99 N/A | RIPPED | D | 5 | 3 |
| 93764840 | 486 | 48747 | 60487568 | WAM DZ PIMA 725 WHITE QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 93784720 | 656 | 48747 | 45615306 | DZ DREAM WHT KING DVT SET | 1 | 7.69 | 66.9 | 74.59 | 149.99 | STAINED/DIRTY | D | 5 | 3 |
| 92799528 | 550 | 48747 | 67152728 | DREAMZONE 850TC PIMA SLV CK SS | 1 | 10.71 | 102.48 | 113.19 | 45.99 137 | BROKEN | D | 5 | 3 |
| 92760415 | 179 | 48747 | 67152720 | DREAMZONE 850TC PIMA BLU Q SS | 1 | 9.56 | 88.94 | 98.50 | 36.99 143 | STAINED/DIRTY | D | 5 | 3 |
| 92751534 | 1262 | 48747 | 60488756 | WAM DZ PIMA 725 MAUVE KB | 1 | 4.21 | 37.74 | 41.95 | 24.99 N/A | BROKEN | D | 5 | 3 |
| 91804832 | 488 | 48747 | 60488991 | WAM DZ PIMA 725 KHAKI QF | 2 | 5.57 | 26.91 | 32.48 | 38.99 N/A | STAINED/DIRTY | D | 5 | 3 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 91804837 | 488 | 48747 | 60488633 | WAM DZ PIMA 725 LAVNDR KF | 1 | 3.55 | 30.01 | 33.56 | 44.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 91804838 | 488 | 48747 | 60488374 | WAM DZ PIMA 725 AQUA KF | 1 | 3.55 | 30.01 | 33.56 | 44.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 91789047 | 781 | 48747 | 45615306 | DZ DREAM WHT KING DVT SET | 1 | 7.69 | 66.9 | 74.59 | 179.99 | | POOR PACKAGING | D | 5 | 3 |
| 91790848 | 401 | 48747 | 60488244 | WAM DZ PIMA 725 LTBLUE KF | 1 | 3.55 | 30.01 | 33.56 | 44.99 | N/A | POOR PACKAGING | D | 5 | 3 |
| 91789402 | 1090 | 48747 | 60488619 | WAM DZ PIMA 725 LAVNDR QF | 1 | 3.29 | 26.91 | 30.20 | 38.99 | N/A | POOR PACKAGING | D | 5 | 3 |
| 91791035 | 656 | 48747 | 60488312 | WAM DZ PIMA 725 AQUA XLTF | 2 | 4.81 | 22.41 | 27.22 | 23.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 91794307 | 1130 | 48747 | 60488398 | WAM DZ PIMA 725 AQUA SPC | 1 | 1.82 | 9.68 | 11.50 | 38.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 91787798 | 31 | 48747 | 60487568 | WAM DZ PIMA 725 WHITE QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 91787805 | 31 | 48747 | 60487575 | WAM DZ PIMA 725 WHITE QF | 1 | 3.29 | 26.91 | 30.20 | 38.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 91794886 | 480 | 48747 | 60488633 | WAM DZ PIMA 725 LAVNDR KF | 1 | 3.55 | 30.01 | 33.56 | 44.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 91795263 | 414 | 48747 | 60488220 | WAM DZ PIMA 725 GREY QF | 1 | 3.29 | 26.91 | 30.20 | 38.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 91766857 | 388 | 48747 | 67152629 | DREAMZONE 850TC PIMA GRY Q SS | 1 | 9.56 | 88.94 | 98.50 | 35.99 | 127 | RIPPED | D | 5 | 3 |
| 91791150 | 128 | 48747 | 60487582 | WAM DZ PIMA 725 WHITE KB | 1 | 3.54 | 29.94 | 33.48 | 44.99 | N/A | MISSING PIECES/PARTS | D | 5 | 3 |
| 91797270 | 1901 | 48747 | 60488350 | WAM DZ PIMA 725 AQUA QF | 1 | 3.29 | 26.91 | 30.20 | 38.99 | N/A | BROKEN | D | 5 | 3 |
| 91807522 | 404 | 48747 | 60488367 | WAM DZ PIMA 725 AQUA XLTF | 1 | 2.9 | 22.41 | 25.31 | 23.99 | N/A | POOR PACKAGING | D | 5 | 3 |
| 91802740 | 524 | 48747 | 60488626 | WAM DZ PIMA 725 LAVNDR KB | 1 | 3.54 | 29.94 | 33.48 | 44.99 | N/A | RIPPED | D | 5 | 3 |
| 91803757 | 88 | 48747 | 60487568 | WAM DZ PIMA 725 WHITE QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | RIPPED | D | 5 | 3 |
| 91803764 | 279 | 48747 | 60487575 | WAM DZ PIMA 725 WHITE QF | 1 | 3.29 | 26.91 | 30.20 | 38.99 | N/A | RIPPED | D | 5 | 3 |
| 91805136 | 656 | 48747 | 60487858 | WAM DZ PIMA 725 GREY KF | 1 | 3.55 | 30.01 | 33.56 | 44.99 | N/A | POOR QUALITY | D | 5 | 3 |
| 91708617 | 1023 | 48747 | 60488091 | WAM DZ PIMA 725 KHAKI QF | 1 | 3.29 | 26.91 | 30.20 | 38.99 | N/A | BROKEN | D | 5 | 3 |
| 91087040 | 1309 | 48747 | 60487889 | WAM DZ PIMA 725 GREY KPC | 1 | 1.94 | 11.07 | 13.01 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90948362 | 37 | 48747 | 60487834 | WAM DZ PIMA 725 LTBLUE KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | BROKEN | D | 5 | 3 |
| 91091057 | 515 | 48747 | 60487827 | WAM DZ PIMA 725 GREY QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | BROKEN | D | 5 | 3 |
| 91087791 | 309 | 48747 | 67152476 | DREAMZONE 850TC PIMA IVY K SS | 1 | 10.96 | 105.45 | 116.41 | 45.99 | 112 | RIPPED | D | 5 | 3 |
| 91075523 | 42 | 48747 | 45615290 | DZ DREAM WHT QUEEN DVT SET | 1 | 5.81 | 56.62 | 62.43 | 259.99 | | MISSING PIECES/PARTS | D | 5 | 3 |
| 91074001 | 1202 | 48747 | 60487704 | WAM DZ PIMA 725 IVORY QF | 1 | 1.82 | 9.68 | 11.50 | 64.99 | N/A | POOR QUALITY | D | 5 | 3 |
| 91087533 | 42 | 48747 | 60488213 | WAM DZ PIMA 725 LTBLUE QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | POOR PACKAGING | D | 5 | 3 |
| 91088005 | 1309 | 48747 | 60488220 | WAM DZ PIMA 725 GREY QF | 1 | 3.29 | 26.91 | 30.20 | 38.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 91089161 | 54 | 48747 | 60488367 | WAM DZ PIMA 725 AQUA XLTF | 1 | 2.9 | 22.41 | 25.31 | 23.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90975713 | 654 | 48747 | 60488633 | WAM DZ PIMA 725 LAVNDR KF | 1 | 3.55 | 30.01 | 33.56 | 44.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90990446 | 654 | 48747 | 60487513 | WAM DZ PIMA 725 WHITE TF | 1 | 2.9 | 22.41 | 25.31 | 39.99 | N/A | POOR QUALITY | D | 5 | 3 |
| 91091248 | 279 | 48747 | 60488220 | WAM DZ PIMA 725 GREY QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 | N/A | SCRATCHED/DENTED | D | 5 | 3 |
| 91039898 | 654 | 48747 | 60488237 | WAM DZ PIMA 725 LTBLUE QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 | N/A | SCRATCHED/DENTED | D | 5 | 3 |
| 91093836 | 181 | 48747 | 60487698 | WAM DZ PIMA 725 IVORY QB | 1 | 3.21 | 25.98 | 29.19 | 39.99 | N/A | RIPPED | D | 5 | 3 |
| 91044410 | 654 | 48747 | 60488541 | WAM DZ PIMA 725 LAVNDR TB | 1 | 2.75 | 20.54 | 23.29 | 39.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 91064267 | 654 | 48747 | 60488367 | WAM DZ PIMA 725 AQUA KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 91095112 | 224 | 48747 | 60488244 | WAM DZ PIMA 725 LTBLUE KB | 1 | 3.55 | 30.01 | 33.56 | 74.99 | N/A | RIPPED | D | 5 | 3 |
| 91095545 | 224 | 48747 | 60488237 | WAM DZ PIMA 725 LTBLUE KB | 2 | 2.88 | 29.94 | 33.48 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 91059897 | 1170 | 48747 | 60487513 | WAM DZ PIMA 725 GREY KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | DYELOT PROBLEM/FADED | D | 5 | 3 |
| 91090215 | 61 | 48747 | 60487889 | WAM DZ PIMA 725 GREY KPC | 1 | 2.9 | 66.9 | 74.59 | 300 | | BROKEN | D | 5 | 3 |
| 91095057 | 1097 | 48747 | 60488497 | WAM DZ PIMA 725 NAVY KB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 91092000 | 54 | 48747 | 60488633 | WAM DZ PIMA 725 LAVNDR KF | 1 | 3.29 | 23.29 | 33.56 | 64.99 | N/A | RIPPED | D | 5 | 3 |
| 91089020 | 518 | 48747 | 60487889 | WAM DZ PIMA 725 GREY KPC | 1 | 3.54 | 30.01 | 33.48 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 91058987 | 1170 | 48747 | 60488107 | WAM DZ PIMA 725 KHAKI KB | 2 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | BROKEN | D | 5 | 3 |
| 91097168 | 279 | 48747 | 60488244 | WAM DZ PIMA 725 LTBLUE KB | 1 | 3.55 | 30.01 | 33.56 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 91097678 | 383 | 48747 | 60488626 | WAM DZ PIMA 725 LAVNDR KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | POOR QUALITY | D | 5 | 3 |
| 91096678 | 492 | 48747 | 67152476 | DREAMZONE 850TC PIMA IVY K SS | 1 | 10.96 | 105.45 | 116.41 | 46.99 | 112 | STAINED/DIRTY | D | 5 | 3 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 91098180 | 475 | 48747 | 60488237 | WAM DZ PIMA 725 LTBLUE KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 91098960 | 773 | 48747 | 60488213 | WAM DZ PIMA 725 LTBLUE QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | POOR QUALITY | D | 5 | 3 |
| 91100366 | 1021 | 48747 | 60488657 | WAM DZ PIMA 725 LAVNDR SPC | 1 | 1.82 | 9.68 | 11.50 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 91060090 | 254 | 48747 | 60487797 | WAM DZ PIMA 725 GREY XLF | 1 | 2.9 | 22.41 | 25.31 | 40 | N/A | ASSORTMENT CHANGE | D | 5 | 3 |
| 93782266 | 305 | 48747 | 45615306 | DZ DREAM WHT KING DVT SET | 1 | 7.69 | 66.9 | 74.59 | 149.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 93795187 | 1199 | 48747 | 60487742 | WAM DZ PIMA 725 IVORY SPC | 1 | 1.82 | 9.68 | 11.50 | 38.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 93798542 | 330 | 48747 | 44599 | WAM DZ PIMA 725 IVORY KPC | 1 | 1.94 | 11.07 | 13.01 | 44.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 93802275 | 20 | 48747 | 45615283 | DZ DREAM WHT EURO SHAM | 1 | 1.84 | 9.83 | 11.67 | 49.99 | N/A | DYE/LOT PROBLEM/FADED | D | 5 | 3 |
| 93805921 | 189 | 48747 | 60487827 | WAM DZ PIMA 725 GREY QB | 1 | 3.21 | 25.98 | 29.19 | 38.99 | N/A | RIPPED | D | 5 | 3 |
| 92771686 | 490 | 48747 | 60487537 | WAM DZ PIMA 725 WHITE XLTF | 1 | 2.9 | 22.41 | 25.31 | 23.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 93820105 | 589 | 48747 | 45615283 | DZ DREAM WHT EURO SHAM | 1 | 1.84 | 9.83 | 11.67 | 49.99 | | STAINED/DIRTY | D | 5 | 3 |
| 89823023 | 654 | 48747 | 60487698 | WAM DZ PIMA 725 IVORY QB | 1 | 3.55 | 30.01 | 33.56 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 89822536 | 654 | 48747 | 60487728 | WAM DZ PIMA 725 IVORY KF | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 89822543 | 654 | 48747 | 60487568 | WAM DZ PIMA 725 WHITE QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 89822550 | 654 | 48747 | 60488602 | WAM DZ PIMA 725 LAVNDR QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 89840661 | 654 | 48747 | 60487827 | WAM DZ PIMA 725 GREY QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 89848708 | 342 | 48747 | 60487629 | WAM DZ PIMA 725 IVORY KPC | 1 | 1.94 | 11.07 | 13.01 | 44.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 89823013 | 654 | 48747 | 60488152 | WAM DZ PIMA 725 LTBLUE TB | 1 | 2.75 | 20.54 | 23.29 | 39.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 89823017 | 654 | 48747 | 60488152 | WAM DZ PIMA 725 LTBLUE TB | 1 | 2.75 | 20.54 | 23.29 | 39.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 89850016 | 658 | 48747 | 60487568 | WAM DZ PIMA 725 WHITE QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | BROKEN | D | 5 | 3 |
| 89776194 | 235 | 48747 | 60488626 | WAM DZ PIMA 725 LAVNDR KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | POOR PACKAGING | D | 5 | 3 |
| 89842374 | 261 | 48747 | 63190076 | DRMZN PIMA500 ROSE QSS | 1 | 4.57 | 42.03 | 46.60 | 62.49 | .049 | STAINED/DIRTY | D | 5 | 3 |
| 89848550 | 31 | 48747 | 60488589 | WAM DZ PIMA 725 LAVNDR FB | 1 | 3.02 | 23.78 | 26.80 | 51.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 89854125 | 658 | 48747 | 60488602 | WAM DZ PIMA 725 LAVNDR QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | BROKEN | D | 5 | 3 |
| 89854976 | 1105 | 48747 | 60487759 | WAM DZ PIMA 725 IVORY KPC | 1 | 1.94 | 11.07 | 13.01 | 69.99 | N/A | BROKEN | D | 5 | 3 |
| 89851227 | 427 | 48747 | 60487650 | WAM DZ PIMA 725 IVORY XLTB | 1 | 2.8 | 21.14 | 13.01 | 41.49 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 89856118 | 269 | 48747 | 60487858 | WAM DZ PIMA 725 GREY KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 89853549 | 294 | 48747 | 60488084 | WAM DZ PIMA 725 KHAKI QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 89856758 | 1257 | 48747 | 60488497 | WAM DZ PIMA 725 NAVY KB | 1 | 3.54 | 29.94 | 33.48 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 89858954 | 187 | 48747 | 60488237 | WAM DZ PIMA 725 LTBLUE KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | RIPPED | D | 5 | 3 |
| 89858328 | 61 | 48747 | 60487711 | WAM DZ PIMA 725 IVORY KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | POOR PACKAGING | D | 5 | 3 |
| 89860397 | 820 | 48747 | 60488138 | WAM DZ PIMA 725 KHAKI SPC | 1 | 1.82 | 9.68 | 11.50 | 64.99 | N/A | MISSING PIECES/PARTS | D | 5 | 3 |
| 89858933 | 1375 | 48747 | 60488473 | WAM DZ PIMA 725 NAVY QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | RIPPED | D | 5 | 3 |
| 89858973 | 1375 | 48747 | 60488480 | WAM DZ PIMA 725 NAVY QB | 1 | 3.29 | 26.91 | 30.20 | 64.99 | N/A | RIPPED | D | 5 | 3 |
| 89861408 | 436 | 48747 | 60488237 | WAM DZ PIMA 725 LTBLUE KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | POOR PACKAGING | D | 5 | 3 |
| 89861704 | 436 | 48747 | 63190342 | DRMZN PIMA500 STONE SPC | 1 | 1.69 | 8.17 | 9.86 | 8.09 | .084 | STAINED/DIRTY | D | 5 | 3 |
| 89863713 | 1142 | 48747 | 60487612 | WAM DZ PIMA 725 WHITE SPC | 1 | 1.82 | 9.68 | 11.50 | 64.99 | N/A | RIPPED | D | 5 | 3 |
| 89847293 | 837 | 48747 | 60488381 | WAM DZ PIMA 725 AQUA CKB | 1 | 3.57 | 30.26 | 33.83 | 77.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 89857317 | 1119 | 48747 | 60488374 | WAM DZ PIMA 725 AQUA KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 | N/A | POOR PACKAGING | D | 5 | 3 |
| 89863182 | 293 | 48747 | 60488626 | WAM DZ PIMA 725 LAVNDR QB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 89863196 | 293 | 48747 | 60488664 | WAM DZ PIMA 725 LAVENDR KPC | 1 | 1.94 | 11.07 | 13.01 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 89861714 | 1193 | 48747 | 63190342 | DRMZN PIMA500 STONE SPC | 1 | 1.69 | 8.17 | 9.86 | 8.09 | .084 | STAINED/DIRTY | D | 5 | 3 |
| 89840790 | 807 | 48747 | 63189773 | DRMZN PIMA500 WHT QSS | 1 | 4.57 | 42.03 | 46.60 | 23.99 | .013 | RIPPED | D | 5 | 3 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 89868031 | 272 | 48747 | 60487858 | WAM DZ PIMA 725 GREY KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 89866427 | 445 | 48747 | 60488107 | WAM DZ PIMA 725 KHAKI KB | 1 | 3.55 | 29.94 | 33.48 | 74.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 89866440 | 445 | 48747 | 60487759 | WAM DZ PIMA 725 IVORY KPC | 1 | 1.94 | 11.07 | 13.01 | 74.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 89870546 | 678 | 48747 | 60488237 | WAM DZ PIMA 725 LTBLUE KB | 1 | 7.09 | 29.94 | 37.03 | 74.99 N/A | POOR PACKAGING | D | 5 | 3 |
| 89872024 | 519 | 48747 | 60488107 | WAM DZ PIMA 725 KHAKI KB | 2 | 3.54 | 29.94 | 33.48 | 74.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 89875018 | 1391 | 48747 | 60487568 | WAM DZ PIMA 725 WHITE QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 N/A | RIPPED | D | 5 | 3 |
| 89874217 | 1134 | 48747 | 60488220 | WAM DZ PIMA 725 LTBLUE QF | 1 | 5.5 | 26.91 | 32.41 | 64.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 89874217 | 1134 | 48747 | 60488213 | WAM DZ PIMA 725 LTBLUE QB | 1 | 5.5 | 25.98 | 31.48 | 64.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 89876333 | 333 | 48747 | 60487827 | WAM DZ PIMA 725 GREY QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 89803428 | 205 | 48747 | 60487834 | WAM DZ PIMA 725 GREY QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 89876430 | 333 | 48747 | 60487827 | WAM DZ PIMA 725 GREY QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 N/A | RIPPED | D | 5 | 3 |
| 89883359 | 298 | 48747 | 45615306 | DZ DREAM WHT KING DVT SET | 1 | 7.69 | 66.9 | 74.59 | 299.99 | RIPPED | D | 5 | 3 |
| 89882375 | 24 | 48747 | 60487568 | WAM DZ PIMA 725 WHITE QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 89876580 | 838 | 48747 | 60488367 | WAM DZ PIMA 725 AQUA KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 N/A | BROKEN | D | 5 | 3 |
| 89878289 | 1316 | 48747 | 60487728 | WAM DZ PIMA 725 IVORY KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 N/A | BROKEN | D | 5 | 3 |
| 89877607 | 303 | 48747 | 60488398 | WAM DZ PIMA 725 AQUA 5PC | 1 | 1.82 | 9.68 | 11.50 | 64.99 N/A | POOR PACKAGING | D | 5 | 3 |
| 89877964 | 538 | 48747 | 60487568 | WAM DZ PIMA 725 WHITE QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 89882432 | 1346 | 48747 | 60487698 | WAM DZ PIMA 725 IVORY QB | 1 | 3.54 | 25.98 | 29.19 | 64.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 89878976 | 656 | 48747 | 60487827 | WAM DZ PIMA 725 GREY QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 N/A | POOR QUALITY | D | 5 | 3 |
| 89803337 | 205 | 48747 | 60487827 | WAM DZ PIMA 725 GREY QB | 1 | 3.29 | 26.91 | 30.20 | 64.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 89882710 | 26 | 48747 | 60487834 | WAM DZ PIMA 725 AQUA KF | 1 | 3.54 | 29.94 | 33.48 | 74.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 89814386 | 208 | 48747 | 60487858 | WAM DZ PIMA 725 GREY KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 91811232 | 532 | 48747 | 60487704 | WAM DZ PIMA 725 IVORY QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 N/A | POOR PACKAGING | D | 5 | 3 |
| 91813100 | 42 | 48747 | 45615283 | DZ DREAM WHT EURO SHAM | 1 | 1.84 | 9.83 | 11.67 | 59.99 | POOR PACKAGING | D | 5 | 3 |
| 91822877 | 38 | 48747 | 60487834 | WAM DZ PIMA 725 GREY QF | 1 | 3.29 | 26.91 | 30.20 | 38.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 91813709 | 208 | 48747 | 60488503 | WAM DZ PIMA 725 NAVY QF | 1 | 3.55 | 29.94 | 33.56 | 64.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 92769226 | 1100 | 48747 | 45553769 | DZ DREAM WHT QSS | 1 | 11.2 | 108.23 | 119.43 | 107.99 | STAINED/DIRTY | D | 5 | 3 |
| 92775850 | 678 | 48747 | 60488237 | WAM DZ PIMA 725 LTBLUE KB | 1 | 7.69 | 66.9 | 74.59 | 74.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 92771803 | 532 | 48747 | 60488603 | WAM DZ PIMA 725 LAVNDR KF | 1 | 1.94 | 11.07 | 13.01 | 74.99 N/A | POOR PACKAGING | D | 5 | 3 |
| 92102156 | 678 | 48747 | 60488480 | WAM DZ PIMA 725 NAVY QF | 1 | 3.29 | 26.91 | 30.20 | 74.99 N/A | POOR PACKAGING | D | 5 | 3 |
| 91104090 | 1313 | 48747 | 60487858 | WAM DZ PIMA 725 GREY KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 91096491 | 200 | 48747 | 60487711 | WAM DZ PIMA 725 WHITE QB | 1 | 3.54 | 29.94 | 33.56 | 74.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 91105195 | 228 | 48747 | 45615306 | DZ DREAM WHT KING DVT SET | 1 | 7.69 | 66.9 | 74.59 | 299.99 | STAINED/DIRTY | D | 5 | 3 |
| 91104688 | 170 | 48747 | 60488237 | WAM DZ PIMA 725 LTBLUE KB | 2 | 7.69 | 66.9 | 74.59 | 74.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 91102902 | 656 | 48747 | 60488107 | WAM DZ PIMA 725 KHAKI KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 91051440 | 188 | 48747 | 60487575 | WAM DZ PIMA 725 WHITE QF | 1 | 3.29 | 30.01 | 33.30 | 64.99 N/A | POOR PACKAGING | D | 5 | 3 |
| 91110044 | 370 | 48747 | 60488503 | WAM DZ PIMA 725 NAVY QF | 1 | 3.55 | 29.94 | 33.56 | 74.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 91082139 | 486 | 48747 | 60488213 | WAM DZ PIMA 725 LTBLUE QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 91111246 | 785 | 48747 | 60488107 | WAM DZ PIMA 725 KHAKI KB | 1 | 3.21 | 25.98 | 29.19 | 64.99 N/A | POOR PACKAGING | D | 5 | 3 |
| 91104966 | 363 | 48747 | 60488602 | WAM DZ PIMA 725 LAVNDR QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 N/A | POOR QUALITY | D | 5 | 3 |
| 91113880 | 237 | 48747 | 45553684 | DZ DREAM WHT 5PC | 1 | 2.56 | 18.4 | 20.96 | 69.99 | STAINED/DIRTY | D | 5 | 3 |
| 91114254 | 445 | 48747 | 60487681 | WAM DZ PIMA 725 IVORY FF | 1 | 3.19 | 25.71 | 28.90 | 54.99 | STAINED/DIRTY | D | 5 | 3 |
| 93828700 | 44 | 48747 | 67152551 | DREAMZONE 850TC PIMA CLY K SS | 1 | 10.96 | 105.45 | 116.41 | 479.99 120 | BROKEN | D | 5 | 3 |
| 93831329 | 68 | 48747 | 60487698 | WAM DZ PIMA 725 IVORY QB | 1 | 3.21 | 25.98 | 29.19 | 38.99 N/A | POOR PACKAGING | D | 5 | 3 |
| 93831836 | 42 | 48747 | 60488404 | WAM DZ PIMA 725 AQUA KPC | 1 | 8.04 | 11.07 | 19.11 | 44.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 93831836 | 42 | 48747 | 60488374 | WAM DZ PIMA 725 AQUA KF | 1 | 8.04 | 30.01 | 38.05 | 44.99 N/A | RIPPED | D | 5 | 3 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 93831836 | 42 | 48747 | 6048367 | WAM DZ PIMA 725 AQUA KB | 1 | 8.04 | 29.94 | 37.98 | 44.99 | N/A | RIPPED | D | 5 | 3 |
| 93834590 | 1289 | 48747 | 6047612 | WAM DZ PIMA 725 WHITE SPC | 1 | 1.50 | 9.68 | 11.50 | 38.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90611114 | 487 | 48747 | 6048091 | WAM DZ PIMA 725 KHAKI QF | 1 | 5.84 | 26.91 | 32.75 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90611114 | 487 | 48747 | 6048114 | WAM DZ PIMA 725 KHAKI KF | 1 | 5.84 | 30.01 | 35.85 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90611667 | 1346 | 48747 | 6048213 | WAM DZ PIMA 725 LTBLUE QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | RIPPED | D | 5 | 3 |
| 90562232 | 321 | 48747 | 6047711 | WAM DZ PIMA 725 IVORY KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | RIPPED | D | 5 | 3 |
| 90616044 | 1230 | 48747 | 6047834 | WAM DZ PIMA 725 IVORY QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 | N/A | BROKEN | D | 5 | 3 |
| 90613078 | 92 | 48747 | 6048473 | WAM DZ PIMA 725 NAVY QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90613127 | 92 | 48747 | 6048194 | WAM DZ PIMA 725 KHAKI KF | 1 | 1.82 | 9.68 | 11.50 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90620294 | 124 | 48747 | 6048626 | WAM DZ PIMA 725 LAVNDR KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | POOR QUALITY | D | 5 | 3 |
| 90621502 | 450 | 48747 | 6048053 | WAM DZ PIMA 725 KHAKI XLTF | 1 | 2.9 | 22.41 | 25.31 | 40 | N/A | POOR QUALITY | D | 5 | 3 |
| 90622149 | 36 | 48747 | 6048237 | WAM DZ PIMA 725 NAVY KF | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | RIPPED | D | 5 | 3 |
| 90622534 | 326 | 48747 | 6047704 | WAM DZ PIMA 725 LTBLUE KB | 1 | 3.29 | 26.91 | 30.20 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90624139 | 503 | 48747 | 6047841 | WAM DZ PIMA 725 GREY KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | POOR PACKAGING | D | 5 | 3 |
| 90592298 | 408 | 48747 | 67152490 | DREAMZONE 850TC PIMA IVY SPC | 1 | 2.04 | 12.18 | 14.22 | 12.99 | 114 | POOR PACKAGING | D | 5 | 3 |
| 90624286 | 342 | 48747 | 6048626 | WAM DZ PIMA 725 LAVNDR KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | POOR PACKAGING | D | 5 | 3 |
| 90624288 | 342 | 48747 | 6048114 | WAM DZ PIMA 725 KHAKI KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 | N/A | POOR PACKAGING | D | 5 | 3 |
| 90611022 | 101 | 48747 | 6048194 | WAM DZ PIMA 725 KHAKI KF | 1 | 1.82 | 9.68 | 11.50 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90621502 | 1262 | 48747 | 6047612 | WAM DZ PIMA 725 WHITE SPC | 1 | 3.55 | 30.01 | 33.56 | 74.99 | N/A | ONE TIME RTV/ GUARANTEED SALE | D | 5 | 3 |
| 93842355 | 1262 | 48747 | 6047612 | WAM DZ PIMA 725 WHITE SPC | 1 | 1.82 | 9.68 | 11.50 | 38.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 93842358 | 1262 | 48747 | 40147420 | DREAM ZN12 ASH SPC | 1 | 2.26 | 14.88 | 17.14 | 14.99 | N/A | RIPPED | D | 5 | 3 |
| 91826787 | 211 | 48747 | 67152711 | DREAMZONE 850TC PIMA SLV K SS | 3 | 10.96 | 105.45 | 116.41 | 136 | | RIPPED | D | 5 | 3 |
| 91826469 | 285 | 48747 | 6048312 | WAM DZ PIMA 725 AQUA XLTF | 2 | 4.81 | 22.41 | 27.22 | 23.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 91800914 | 658 | 48747 | 6047704 | WAM DZ PIMA 725 LTBLUE KB | 2 | 3.29 | 26.91 | 30.20 | 64.99 | N/A | BROKEN | D | 5 | 3 |
| 91832184 | 326 | 48747 | 6048350 | WAM DZ PIMA 725 AQUA QF | 1 | 21.56 | 26.91 | 48.47 | 38.99 | N/A | RIPPED | D | 5 | 3 |
| 91832184 | 326 | 48747 | 6048220 | WAM DZ PIMA 725 LTBLUE QF | 2 | 21.56 | 26.91 | 48.47 | 38.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 91832184 | 326 | 48747 | 6048374 | WAM DZ PIMA 725 GREY QF | 1 | 21.56 | 26.91 | 48.47 | 38.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 91832184 | 326 | 48747 | 6048374 | WAM DZ PIMA 725 GREY QF | 1 | 21.56 | 30.01 | 51.57 | 44.99 | N/A | RIPPED | D | 5 | 3 |
| 91832184 | 326 | 48747 | 6048619 | WAM DZ PIMA 725 AQUA KF | 1 | 21.56 | 26.91 | 48.47 | 38.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 91832184 | 326 | 48747 | 6047704 | WAM DZ PIMA 725 LAVNDR QF | 1 | 21.56 | 26.91 | 48.47 | 38.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 91832184 | 326 | 48747 | 6048194 | WAM DZ PIMA 725 IVORY QF | 1 | 21.56 | 26.91 | 48.47 | 38.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 91832192 | 326 | 48747 | 6048268 | WAM DZ PIMA 725 LTBLUE SPC | 3 | 3.47 | 9.68 | 13.15 | 38.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 91832518 | 326 | 48747 | 45615283 | DZ DREAM WHT EURO SHAM | 1 | 21.56 | 9.83 | 48.47 | 38.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 91832518 | 326 | 48747 | 6048534 | WAM DZ PIMA 725 LAVNDR KPC | 1 | 1.94 | 11.07 | 13.01 | 44.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 91832518 | 326 | 48747 | 6048534 | WAM DZ PIMA 725 NAVY KPC | 1 | 5.27 | 9.68 | 14.95 | 44.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 91832518 | 326 | 48747 | 6047599 | WAM DZ PIMA 725 WHITE KPC | 1 | 5.27 | 11.07 | 16.34 | 44.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 91832522 | 326 | 48747 | 6047889 | WAM DZ PIMA 725 GREY KPC | 1 | 5.27 | 9.68 | 13.01 | 44.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 91832526 | 326 | 48747 | 6047865 | WAM DZ PIMA 725 GREY CKB | 1 | 1.94 | 11.07 | 13.01 | 44.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 91832562 | 326 | 48747 | 6048046 | WAM DZ PIMA 725 KHAKI XLTB | 1 | 1.84 | 9.83 | 11.67 | 59.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 91810783 | 565 | 48747 | 45615283 | DZ DREAM WHT EURO SHAM | 3 | 1.94 | 11.07 | 13.01 | 44.99 | N/A | RIPPED | D | 5 | 3 |
| 91832718 | 388 | 48747 | 6048527 | WAM DZ PIMA 725 NAVY SPC | 1 | 2.8 | 21.14 | 23.94 | 44.99 | N/A | POOR QUALITY | D | 5 | 3 |
| 93834856 | 20 | 48747 | 6047889 | WAM DZ PIMA 725 GREY KPC | 1 | 3.57 | 30.26 | 33.83 | 44.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 93834858 | 20 | 48747 | 6047865 | WAM DZ PIMA 725 GREY CKB | 1 | 1.94 | 11.07 | 13.01 | 44.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 92780408 | 309 | 48747 | 6048046 | WAM DZ PIMA 725 KHAKI XLTB | 1 | 2.8 | 21.14 | 23.94 | 23.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 92790086 | 381 | 48747 | 6048527 | WAM DZ PIMA 725 NAVY SPC | 1 | 2.92 | 9.68 | 12.60 | 38.99 | N/A | STAINED/DIRTY | P | 5 | 3 |
| 89865151 | 654 | 48747 | 6047568 | WAM DZ PIMA 725 WHITE KB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | BROKEN | D | 5 | 3 |
| 89874089 | 42 | 48747 | 6047698 | WAM DZ PIMA 725 IVORY QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | BROKEN | D | 5 | 3 |

| ID | No. | Vendor | Description | Qty | | | | | Defect | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 89988678 | 318 | 48747 | 60488497 WAM DZ PIMA 725 NAVY KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 N/A | POOR PACKAGING | D | 5 | 3 |
| 89887102 | 141 | 48747 | 60488497 WAM DZ PIMA 725 NAVY KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 89887111 | 141 | 48747 | 60488503 WAM DZ PIMA 725 NAVY KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 89886416 | 349 | 48747 | 60488626 WAM DZ PIMA 725 LAVNDR KB | 1 | 7.92 | 29.94 | 37.86 | 74.99 N/A | DYELOT PROBLEM/FADED | D | 5 | 3 |
| 89886416 | 349 | 48747 | 60488657 WAM DZ PIMA 725 LAVNDR SPC | 1 | 7.92 | 9.68 | 17.60 | 64.99 N/A | DYELOT PROBLEM/FADED | D | 5 | 3 |
| 89886416 | 349 | 48747 | 60488633 WAM DZ PIMA 725 LAVNDR KF | 1 | 7.92 | 30.01 | 37.93 | 74.99 N/A | BROKEN | D | 5 | 3 |
| 89887188 | 213 | 48747 | 6715780 DREAMZONE 850TC PIMA BLU Q SS | 1 | 9.56 | 88.94 | 98.50 | 35.99 143 | STAINED/DIRTY | D | 5 | 3 |
| 89889259 | 161 | 48747 | 60488343 WAM DZ PIMA 725 AQUA QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 N/A | BROKEN | D | 5 | 3 |
| 89989201 | 367 | 48747 | 60488473 WAM DZ PIMA 725 WHITE QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 89853909 | 1097 | 48747 | 60488473 WAM DZ PIMA 725 NAVY QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 N/A | RIPPED | D | 5 | 3 |
| 89885454 | 171 | 48747 | 60488183 WAM DZ PIMA 725 LTBLUE XLTF | 1 | 2.9 | 22.41 | 25.31 | 40 N/A | STAINED/DIRTY | D | 5 | 3 |
| 89900050 | 216 | 48747 | 60488473 WAM DZ PIMA 725 NAVY QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 89891124 | 82 | 48747 | 45615306 DZ DREAM WHT KING DVT SET | 1 | 7.69 | 66.9 | 74.59 | 299.99 | POOR PACKAGING | D | 5 | 3 |
| 89902168 | 36 | 48747 | 60487889 WAM DZ PIMA 725 GREY KPC | 1 | 1.94 | 11.07 | 13.01 | 64.99 N/A | RIPPED | D | 5 | 3 |
| 89885120 | 535 | 48747 | 60487834 WAM DZ PIMA 725 GREY QB | 1 | 3.29 | 26.91 | 30.20 | 64.99 N/A | POOR PACKAGING | D | 5 | 3 |
| 89902332 | 1183 | 48747 | 60488398 WAM DZ PIMA 725 AQUA SPC | 1 | 1.82 | 9.68 | 11.50 | 64.99 N/A | RIPPED | D | 5 | 3 |
| 89892039 | 1074 | 48747 | 60485643 WAM DZ PIMA 725 IVORY TF | 1 | 2.9 | 22.41 | 25.31 | 39.99 N/A | POOR PACKAGING | D | 5 | 3 |
| 89883868 | 1392 | 48747 | 60487612 WAM DZ PIMA 725 WHITE SPC | 1 | 1.82 | 9.68 | 11.50 | 64.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 89902361 | 565 | 48747 | 60487612 WAM DZ PIMA 725 WHITE SPC | 1 | 1.82 | 9.68 | 11.50 | 64.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 89902902 | 177 | 48747 | 60488210 WAM DZ PIMA 725 LTBLUE QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 N/A | POOR PACKAGING | D | 5 | 3 |
| 89902497 | 330 | 48747 | 60488473 WAM DZ PIMA 725 NAVY QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 N/A | BROKEN | D | 5 | 3 |
| 89902505 | 330 | 48747 | 60488527 WAM DZ PIMA 725 NAVY SPC | 1 | 1.82 | 9.68 | 11.50 | 64.99 N/A | BROKEN | D | 5 | 3 |
| 89902514 | 330 | 48747 | 60488480 WAM DZ PIMA 725 NAVY QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 N/A | BROKEN | D | 5 | 3 |
| 89904933 | 111 | 48747 | 60488664 WAM DZ PIMA 725 LAVNDR KPC | 1 | 1.94 | 11.07 | 13.01 | 74.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 89905567 | 573 | 48747 | 45615306 DZ DREAM WHT KING DVT SET | 1 | 7.69 | 66.9 | 74.59 | 299.99 | STAINED/DIRTY | D | 5 | 3 |
| 89888569 | 472 | 48747 | 60488152 WAM DZ PIMA 725 LTBLUE TB | 1 | 2.9 | 22.41 | 25.31 | 23.29 N/A | SCRATCHED/DENTED | D | 5 | 3 |
| 89821943 | 1172 | 48747 | 60487111 WAM DZ PIMA 725 IVORY KB | 1 | 10.96 | 105.45 | 116.41 | 45.99 128 | POOR PACKAGING | D | 5 | 3 |
| 89383782 | 780 | 48747 | 60487759 WAM DZ DREAM WHT EURO SHAM | 1 | 1.94 | 11.07 | 13.01 | 44.99 N/A | RIPPED | D | 5 | 3 |
| 91832221 | 110 | 48747 | 45615283 DZ DREAM WHT EURO SHAM | 1 | 1.84 | 9.83 | 11.67 | 59.99 | STAINED/DIRTY | D | 5 | 3 |
| 93803783 | 1309 | 48747 | 45615283 DZ DREAM WHT EURO SHAM | 1 | 1.84 | 9.83 | 11.67 | 49.99 | STAINED/DIRTY | D | 5 | 3 |
| 92793429 | 654 | 48747 | 60488169 WAM DZ PIMA 725 LTBLUE TF | 1 | 2.9 | 22.41 | 25.31 | 23.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 92797124 | 771 | 48747 | 6715z636 DREAMZONE 850TC PIMA GRY K SS | 1 | 10.96 | 105.45 | 116.41 | 45.99 128 | STAINED/DIRTY | D | 5 | 3 |
| 92804801 | 46 | 48747 | 45615283 DZ DREAM WHT EURO SHAM | 1 | 1.84 | 9.83 | 11.67 | 49.99 | STAINED/DIRTY | D | 5 | 3 |
| 92806999 | 177 | 48747 | 60487728 WAM DZ PIMA 725 IVORY KB | 1 | 7.1 | 30.01 | 37.11 | 44.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 92806999 | 177 | 48747 | 60487711 WAM DZ PIMA 725 IVORY KB | 1 | 7.1 | 29.94 | 37.04 | 44.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 92813281 | 764 | 48747 | 60487599 WAM DZ PIMA 725 IVORY KB | 1 | 3.55 | 30.01 | 33.56 | 44.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 91119106 | 6 | 48747 | 45615290 DZ DREAM WHT QUEEN DVT SET | 1 | 5.81 | 56.62 | 62.43 | 259.99 | POOR QUALITY | D | 5 | 3 |

| ID | Qty | Code | Item | Description | A | B | C | D | E | F | Reason | G | H | I |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 91119116 | 6 | 48747 | 45553769 | DZ DREAM WHT QSS | 1 | 11.2 | 108.23 | 119.43 | 179.99 | N/A | POOR QUALITY | D | 5 | 3 |
| 91119125 | 6 | 48747 | 45615283 | DZ DREAM WHT EURO SHAM | 2 | 2.67 | 9.83 | 12.50 | 99.99 | | POOR QUALITY | D | 5 | 3 |
| 91117925 | 442 | 48747 | 60488497 | WAM DZ PIMA 725 NAVY KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | POOR QUALITY | D | 5 | 3 |
| 91116698 | 442 | 48747 | 60488404 | WAM DZ PIMA 725 AQUA KPC | 1 | 1.94 | 11.07 | 13.01 | 74.99 | N/A | POOR QUALITY | D | 5 | 3 |
| 91121463 | 450 | 48747 | 60487582 | WAM DZ PIMA 725 WHITE KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | POOR QUALITY | D | 5 | 3 |
| 91121450 | 284 | 48747 | 60488343 | WAM DZ PIMA 725 AQUA QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 91123117 | 1142 | 48747 | 60488503 | WAM DZ PIMA 725 NAVY KF | 1 | 3.55 | 30.01 | 33.56 | 69.99 | N/A | POOR QUALITY | D | 5 | 3 |
| 91121810 | 179 | 48747 | 60487704 | WAM DZ PIMA 725 IVORY QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 | N/A | POOR QUALITY | D | 5 | 3 |
| 91125408 | 87 | 48747 | 60487780 | WAM DZ PIMA 725 GREY XLTB | 1 | 2.8 | 21.14 | 23.94 | 39.99 | N/A | POOR PACKAGING | D | 5 | 3 |
| 91121390 | 1020 | 48747 | 63190069 | DRMN2N PIMA500 ROSE FSS | 1 | 4.31 | 38.9 | 43.21 | 98.99 | .048 | BROKEN | D | 5 | 3 |
| 92804104 | 242 | 48747 | 60488237 | WAM DZ PIMA 725 LTBLUE KB | 1 | 3.54 | 29.94 | 33.48 | 44.99 | N/A | POOR QUALITY | D | 5 | 3 |
| 92804105 | 242 | 48747 | 60488275 | WAM DZ PIMA 725 GREY QF | 1 | 3.29 | 26.91 | 30.20 | 44.99 | N/A | BROKEN | D | 5 | 3 |
| 91851787 | 20 | 48747 | 60488213 | WAM DZ PIMA 725 LAVNDR QF | 1 | 3.21 | 25.98 | 29.19 | 44.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 91893985 | 31 | 48747 | 67152407 | DREAMZONE 850TC PIMA WHT CK SS | 2 | 20.42 | 102.48 | 122.90 | 45.99 | 105 | STAINED/DIRTY | D | 5 | 3 |
| 91837942 | 260 | 48747 | 60487575 | WAM DZ PIMA 725 WHITE QF | 1 | 3.29 | 26.91 | 30.20 | 38.99 | N/A | POOR PACKAGING | D | 5 | 3 |
| 91856192 | 1209 | 48747 | 60488220 | WAM DZ PIMA 725 LTBLUE QF | 1 | 3.29 | 26.91 | 30.20 | 38.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 91115919 | 58 | 48747 | 60487698 | WAM DZ PIMA 725 IVORY QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | POOR QUALITY | D | 5 | 3 |
| 91088169 | 260 | 48747 | 60488244 | WAM DZ PIMA 725 LTBLUE KB | 1 | 3.55 | 30.01 | 33.56 | 44.99 | N/A | POOR PACKAGING | D | 5 | 3 |
| 91130886 | 658 | 48747 | 60488626 | WAM DZ PIMA 725 LAVNDR KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | BROKEN | D | 5 | 3 |
| 91030804 | 654 | 48747 | 60488534 | WAM DZ PIMA 725 NAVY KPC | 1 | 1.94 | 11.07 | 13.01 | 44.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 91113064 | 654 | 48747 | 60488350 | WAM DZ PIMA 725 AQUA QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 91113069 | 654 | 48747 | 60487728 | WAM DZ PIMA 725 IVORY KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 91127741 | 55 | 48747 | 45615290 | DZ DREAM WHT QUEEN DVT SET | 1 | 5.81 | 56.62 | 62.43 | 259.99 | | STAINED/DIRTY | D | 5 | 3 |
| 91137641 | 428 | 48747 | 60488237 | WAM DZ PIMA 725 LTBLUE KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 91138498 | 540 | 48747 | 63189780 | DRMZN PIMA500 WHT KSS | 1 | 5.13 | 48.64 | 53.77 | 27.99 | 014 | POOR SELLING | D | 5 | 3 |
| 92825379 | 121 | 48747 | 67152414 | DREAMZONE 850TC PIMA WHT SPC | 1 | 2.04 | 12.18 | 14.22 | 13.19 | 106 | STAINED/DIRTY | D | 5 | 3 |
| 92805128 | 1020 | 48747 | 60487568 | WAM DZ PIMA 725 WHITE QB | 1 | 3.21 | 25.98 | 29.19 | 74.99 | N/A | BROKEN | D | 5 | 3 |
| 89295503 | 812 | 48747 | 60488237 | WAM DZ PIMA 725 LTBLUE KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | POOR PACKAGING | D | 5 | 3 |
| 89897579 | 487 | 48747 | 60487834 | WAM DZ PIMA 725 GREY QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 | N/A | POOR QUALITY | D | 5 | 3 |
| 89911795 | 150 | 48747 | 60488084 | WAM DZ PIMA 725 KHAKI QB | 5 | 14.04 | 25.98 | 40.02 | 64.99 | N/A | POOR QUALITY | D | 5 | 3 |
| 89886102 | 1074 | 48747 | 60487728 | WAM DZ PIMA 725 IVORY KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 | N/A | RIPPED | D | 5 | 3 |
| 89903122 | 38 | 48747 | 60487568 | WAM DZ PIMA 725 WHITE QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | POOR QUALITY | D | 5 | 3 |
| 89880994 | 205 | 48747 | 60488473 | WAM DZ PIMA 725 NAVY QB | 1 | 3.21 | 25.98 | 29.19 | 74.99 | N/A | BROKEN | D | 5 | 3 |
| 89917072 | 532 | 48747 | 60488619 | WAM DZ PIMA 725 LAVNDR QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 | N/A | POOR PACKAGING | D | 5 | 3 |
| 89921324 | 571 | 48747 | 67152591 | DREAMZONE 850TC PIMA WHT K SS | 1 | 10.56 | 105.45 | 116.41 | 45.99 | 104 | RIPPED | D | 5 | 3 |
| 89925283 | 1403 | 48747 | 60487792 | WAM DZ PIMA 725 GREY XLTF | 3 | 7.71 | 22.41 | 30.12 | 39.99 | N/A | ONE TIME RTV/ GUARANTEED SALE | D | 5 | 3 |

| | | | | | | | | | | ONE TIME RTV/ GUARANTEED SALE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 89233323 | 1108 | 48747 | 60487537 WAM DZ PIMA 725 WHITE XLTF | 2 | 4.81 | 22.41 | 27.22 | 40 N/A | RIPPED | D | 5 | 3 |
| 89943729 | 189 | 48747 | 60487827 WAM DZ PIMA 725 GREY QB | | 3.21 | 25.98 | 25.98 | 64.99 N/A | RIPPED | D | 5 | 3 |
| 89926869 | 208 | 48747 | 60487872 WAM DZ PIMA 725 GREY 5PC | 1 | 1.82 | 9.68 | 11.50 | 64.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| | 31 | 48747 | 63189773 DRMZN PIMA500 WHT QSS | | 4.57 | 42.03 | 46.00 | 23.99 013 | STAINED/DIRTY | D | 5 | 3 |
| 91816729 | 654 | 48747 | 60488312 WAM DZ PIMA 725 AQUA XLTF | 1 | 2.9 | 22.41 | 25.31 | 23.99 N/A | SCRATCHED/DENTED | D | 5 | 3 |
| 91818280 | 654 | 48747 | 60488312 WAM DZ PIMA 725 AQUA XLTF | 1 | 2.9 | 22.41 | 25.31 | 23.99 N/A | SCRATCHED/DENTED | D | 5 | 3 |
| 91818400 | 654 | 48747 | 60488312 WAM DZ PIMA 725 AQUA XLTF | 1 | 2.9 | 22.41 | 25.31 | 23.99 N/A | SCRATCHED/DENTED | D | 5 | 3 |
| 91846640 | 136 | 48747 | 60488497 WAM DZ PIMA 725 NAVY KB | 1 | 3.54 | 29.94 | 33.48 | 44.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 91871388 | 1304 | 48747 | 45615283 DZ DREAM WHT EURO SHAM | 1 | 1.84 | 9.83 | 11.67 | 59.99 | POOR SELLING | D | 5 | 3 |
| 91871346 | 1242 | 48747 | 60488091 WAM DZ PIMA 725 KHAKI QF | 1 | 3.29 | 26.91 | 30.20 | 38.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 91858651 | 576 | 48747 | 60487599 WAM DZ PIMA 725 WHITE KF | 1 | 3.55 | 30.01 | 33.56 | 44.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 91874353 | 548 | 48747 | 60487971 WAM DZ PIMA 725 TAUPE KB | 1 | 4.21 | 37.74 | 41.95 | 24.99 N/A | RIPPED | D | 5 | 3 |
| 91874379 | 548 | 48747 | 60487841 WAM DZ PIMA 725 GREY KB | 1 | 3.54 | 29.94 | 33.48 | 44.99 N/A | RIPPED | D | 5 | 3 |
| 91875645 | 235 | 48747 | 60488398 WAM DZ PIMA 725 AQUA 5PC | 1 | 1.82 | 9.68 | 11.50 | 38.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 90605553 | 1088 | 48747 | 60487742 WAM DZ PIMA 725 IVORY 5PC | 1 | 1.82 | 9.68 | 11.50 | 64.99 N/A | MISSING PIECES/PARTS | D | 5 | 3 |
| 90604761 | 817 | 48747 | 60480901 WAM DZ PIMA 725 KHAKI QF | 2 | 2.67 | 9.83 | 12.50 | 59.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 90637721 | 565 | 48747 | 60488565 WAM DZ PIMA 725 AQUA 5PC | 1 | 1.82 | 9.68 | 11.50 | 59.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 90623192 | 1002 | 48747 | 60488398 WAM DZ PIMA 725 AQUA 5PC | 1 | 1.82 | 9.68 | 11.50 | 59.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 90623197 | 1002 | 48747 | 63190243 DRMZN PIMA500 SLVR 5PC | 1 | 1.69 | 8.17 | 9.86 | 8.29 072 | MISSING PIECES/PARTS | D | 5 | 3 |
| 90628910 | 565 | 48747 | 60488435 WAM DZ PIMA 725 AQUA XLTB | 1 | 2.8 | 21.14 | 23.94 | 39.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 90632197 | 1002 | 48747 | 60488657 WAM DZ PIMA 725 LAVNDR 5PC | 1 | 1.82 | 9.68 | 11.50 | 64.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 90635528 | 1227 | 48747 | 60488657 WAM DZ PIMA 725 LAVNDR 5PC | 1 | 1.82 | 9.68 | 11.50 | 64.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 90632042 | 1404 | 48747 | 60487872 WAM DZ PIMA 725 GREY 5PC | 1 | 1.94 | 11.07 | 13.01 | 74.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 90638498 | 1019 | 48747 | 60488107 WAM DZ PIMA 725 KHAKI KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 N/A | POOR QUALITY | D | 5 | 3 |
| 90633527 | 154 | 48747 | 67152483 DREAMZONE 850TC PIMA IVY CK SS | 1 | 10.71 | 102.48 | 113.19 | 46.99 113 | STAINED/DIRTY | D | 5 | 3 |
| 90640055 | 505 | 48747 | 45615290 DZ DREAM WHT EURO SHAM | 2 | 5.81 | 56.62 | 62.43 | 259.99 | STAINED/DIRTY | D | 5 | 3 |
| 90640056 | 505 | 48747 | 45553769 DZ DREAM WHT QSS | 1 | 11.2 | 108.23 | 119.43 | 179.99 | STAINED/DIRTY | D | 5 | 3 |
| 90640788 | 58 | 48747 | 60488343 WAM DZ PIMA 725 AQUA QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 N/A | POOR QUALITY | D | 5 | 3 |
| 90641796 | 385 | 48747 | 60488091 WAM DZ PIMA 725 KHAKI QF | 1 | 1.84 | 9.83 | 11.67 | 99.99 | POOR QUALITY | D | 5 | 3 |
| 90643954 | 548 | 48747 | 60488497 WAM DZ PIMA 725 WHITE KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 N/A | POOR PACKAGING | D | 5 | 3 |
| 90641184 | 260 | 48747 | 60487599 WAM DZ PIMA 725 WHITE KF | 1 | 3.54 | 29.94 | 33.48 | 74.99 N/A | POOR PACKAGING | D | 5 | 3 |
| 90642190 | 106 | 48747 | 60487858 WAM DZ PIMA 725 GREY KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 N/A | POOR PACKAGING | D | 5 | 3 |
| 90643963 | 427 | 48747 | 60487612 WAM DZ PIMA 725 WHITE 5PC | 1 | 1.82 | 9.68 | 11.50 | 64.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 90643999 | 427 | 48747 | 63190328 DRMZN PIMA500 ROSE 5PC | 1 | 1.69 | 8.17 | | 8.29 082 | POOR PACKAGING | D | 5 | 3 |
| 90643915 | 40 | 48747 | 60487803 WAM DZ PIMA 725 GREY FB | 1 | 3.02 | 23.78 | 26.80 | 55 N/A | POOR PACKAGING | D | 5 | 3 |
| 90643962 | 114 | 48747 | 60487698 WAM DZ PIMA 725 IVORY QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 90643463 | 51 | 48747 | 60488497 WAM DZ PIMA 725 NAVY KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 90651109 | 820 | 48747 | 45615290 DZ DREAM WHT QUEEN DVT SET | 1 | 5.81 | 56.62 | 62.43 | 259.99 | STAINED/DIRTY | D | 5 | 3 |
| 90640028 | 656 | 48747 | 42242093 725 FINEST LTBL QB | 1 | 3.97 | 34.94 | 38.91 | 39.99 1623749 | POOR PACKAGING | D | 5 | 3 |
| 90643316 | 656 | 48747 | 60488619 WAM DZ PIMA 725 LAVNDR QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 N/A | POOR PACKAGING | D | 5 | 3 |

| Item | Qty | Vendor | Style | Description | U | V1 | V2 | V3 | V4 | | Condition | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 90651552 | 1273 | 48747 | 60487520 | WAM DZ PIMA 725 WHITE XLTB | 1 | 2.8 | 21.14 | 23.94 | 40 | N/A | RIPPED | D | 5 |
| 90639658 | 165 | 48747 | 60487899 | WAM DZ PIMA 725 GREY KPC | 1 | 1.94 | 11.07 | 11.94 | 74.99 | N/A | RIPPED | D | 5 |
| 90631104 | 431 | 48747 | 60487612 | WAM DZ PIMA 725 AQUA KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | RIPPED | D | 5 |
| 91138867 | 58 | 48747 | 60487612 | WAM DZ PIMA 725 WHITE SPC | 1 | 1.82 | 9.68 | 11.50 | 64.99 | N/A | POOR QUALITY | D | 5 |
| 91132351 | 58 | 48747 | 60487612 | WAM DZ PIMA 725 WHITE SPC | 2 | 1.82 | 9.68 | 11.50 | 64.99 | N/A | RIPPED | D | 5 |
| 91134433 | 654 | 48747 | 60487728 | WAM DZ PIMA 725 IVORY KF | 1 | 2.65 | 9.68 | 12.33 | 64.99 | N/A | STAINED/DIRTY | D | 5 |
| 91134441 | 654 | 48747 | 60487728 | WAM DZ PIMA 725 IVORY KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 | N/A | STAINED/DIRTY | D | 5 |
| 90916727 | 110 | 48747 | 60487858 | WAM DZ PIMA 725 WHITE KB | 1 | 3.54 | 30.01 | 33.56 | 74.99 | N/A | POOR PACKAGING | D | 5 |
| 90916729 | 110 | 48747 | 60487858 | WAM DZ PIMA 725 LAVNDR KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | POOR PACKAGING | D | 5 |
| 91142061 | 51 | 48747 | 60487612 | WAM DZ PIMA 725 GREY SPC | 1 | 3.55 | 30.01 | 33.56 | 64.99 | N/A | MISSING PIECES/PARTS | D | 5 |
| 91148500 | 1414 | 48747 | 60487650 | WAM DZ PIMA 725 WHITE SPC | 1 | 1.82 | 9.68 | 11.50 | 40 | N/A | STAINED/DIRTY | D | 5 |
| 91150844 | 189 | 48747 | 60487704 | WAM DZ PIMA 725 IVORY KF | 1 | 3.29 | 26.91 | 30.20 | 74.99 | N/A | STAINED/DIRTY | D | 5 |
| 91152293 | 615 | 48747 | 60487711 | WAM DZ PIMA 725 IVORY KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | STAINED/DIRTY | D | 5 |
| 91153515 | 553 | 48747 | 60487834 | WAM DZ PIMA 725 GREY KF | 1 | 3.29 | 26.91 | 30.20 | 64.99 | N/A | POOR PACKAGING | D | 5 |
| 91154140 | 1093 | 48747 | 60488619 | WAM DZ PIMA 725 LAVNDR QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 | N/A | STAINED/DIRTY | D | 5 |
| 91150600 | 607 | 48747 | 60487742 | WAM DZ PIMA 725 IVORY SPC | 1 | 1.82 | 9.68 | 11.50 | 64.99 | N/A | POOR QUALITY | D | 5 |
| 91147418 | 1431 | 48747 | 60488633 | WAM DZ PIMA 725 LAVNDR KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 | N/A | POOR PACKAGING | D | 5 |
| 91150844 | 189 | 48747 | 60487704 | WAM DZ PIMA 725 IVORY KB | 1 | 3.29 | 26.91 | 30.20 | 74.99 | N/A | STAINED/DIRTY | D | 5 |
| 91152293 | 615 | 48747 | 60487711 | WAM DZ PIMA 725 LTBLUE KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | STAINED/DIRTY | D | 5 |
| 91153583 | 1268 | 48747 | 60487728 | WAM DZ PIMA 725 IVORY KB | 1 | 3.55 | 30.01 | 33.56 | 74.99 | N/A | STAINED/DIRTY | D | 5 |
| 91155417 | 98 | 48747 | 61785793 | DZ DREAM WHT STD SHAM | 2 | 2.8 | 8.2 | 9.83 | 90 | 1632008 | POOR PACKAGING | D | 3 |
| 91154971 | 336 | 48747 | 60487558 | WAM DZ PIMA 725 IVORY QB | 1 | 3.21 | 25.98 | 29.19 | 74.99 | N/A | RIPPED | D | 5 |
| 91155583 | 368 | 48747 | 60487612 | WAM DZ PIMA 725 WHITE KB | 1 | 1.94 | 11.07 | 13.01 | 74.99 | N/A | RIPPED | D | 5 |
| 91155441 | 258 | 48747 | 60487889 | WAM DZ PIMA 725 WHITE QB | 1 | 3.21 | 25.98 | 29.19 | 74.99 | N/A | STAINED/DIRTY | D | 5 |
| 91157764 | 374 | 48747 | 60487841 | WAM DZ PIMA 725 GREY KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | RIPPED | D | 5 |
| 91158358 | 656 | 48747 | 60488268 | WAM DZ PIMA 725 LTBLUE SPC | 1 | 1.82 | 9.68 | 11.50 | 64.99 | N/A | POOR PACKAGING | D | 5 |
| 91158399 | 656 | 48747 | 60488268 | WAM DZ PIMA 725 LTBLUE KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | POOR QUALITY | D | 5 |
| 91158399 | 656 | 48747 | 60488237 | WAM DZ PIMA 725 LTBLUE KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | STAINED/DIRTY | D | 5 |
| 91141822 | 1040 | 48747 | 60488183 | WAM DZ PIMA 725 LTBLUE XLTF | 1 | 2.9 | 22.41 | 25.31 | 40 | N/A | STAINED/DIRTY | D | 5 |
| 91141825 | 1040 | 48747 | 60488183 | WAM DZ PIMA 725 LTBLUE XLTF | 1 | 2.9 | 22.41 | 25.31 | 40 | N/A | STAINED/DIRTY | D | 5 |
| 91159516 | 804 | 48747 | 60488943 | WAM DZ PIMA 725 AQUA QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | STAINED/DIRTY | D | 5 |
| 91142290 | 316 | 48747 | 60487858 | WAM DZ PIMA 725 GREY KB | 1 | 3.55 | 30.01 | 33.48 | 74.99 | N/A | BROKEN | D | 5 |
| 91160113 | 456 | 48747 | 60487575 | WAM DZ PIMA 725 WHITE QF | 1 | 1.82 | 9.68 | 11.50 | 59.99 | N/A | SCRATCHED/DENTED | D | 5 |
| 91162557 | 347 | 48747 | 60488398 | WAM DZ PIMA 725 AQUA SPC | 1 | 1.82 | 9.68 | 11.50 | 64.99 | N/A | STAINED/DIRTY | D | 5 |
| 91162489 | 294 | 48747 | 60488084 | WAM DZ PIMA 725 KHAKI QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | MANUFACTURER'S DEFECT | D | 5 |
| 91165028 | 179 | 48747 | 60487612 | WAM DZ PIMA 725 NAVY KB | 1 | 1.82 | 9.68 | 11.50 | 64.99 | N/A | STAINED/DIRTY | D | 5 |
| 89945686 | 1367 | 48747 | 60487042 | WAM DZ PIMA 725 IVORY SPC | 1 | 3.02 | 23.78 | 26.80 | 55 | N/A | MISSING PIECES/PARTS | D | 5 |
| 89913100 | 654 | 48747 | 60487803 | WAM DZ PIMA 725 GREY FB | 1 | 3.55 | 30.01 | 33.56 | 64.99 | N/A | BROKEN | D | 5 |
| 89833188 | 315 | 48747 | 60487858 | WAM DZ PIMA 725 WHITE QF | 1 | 1.82 | 9.68 | 11.50 | 74.99 | N/A | STAINED/DIRTY | D | 5 |
| 89932880 | 318 | 48747 | 45615290 | DZ DREAM WHT QUEEN DVT SET | 1 | 5.81 | 56.62 | 62.43 | 259.99 | N/A | SCRATCHED/DENTED | D | 5 |
| 89932333 | 1053 | 48747 | 60487612 | WAM DZ PIMA 725 WHITE SPC | 1 | 1.82 | 9.68 | 11.50 | 64.99 | N/A | STAINED/DIRTY | D | 5 |
| 89708116 | 227 | 48747 | 60487575 | WAM DZ PIMA 725 WHITE QF | 1 | 3.21 | 26.91 | 30.20 | 64.99 | N/A | POOR PACKAGING | D | 3 |
| 89932630 | 424 | 48747 | 60488381 | WAM DZ PIMA 725 AQUA CKB | 1 | 3.57 | 30.26 | 33.83 | 75 | N/A | POOR PACKAGING | D | 3 |
| 89934276 | 839 | 48747 | 60488626 | WAM DZ PIMA 725 LAVNDR KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | RIPPED | D | 3 |
| 89934485 | 658 | 48747 | 60487568 | WAM DZ PIMA 725 NAVY SPC | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | BROKEN | D | 3 |
| 89934644 | 658 | 48747 | 60487568 | WAM DZ PIMA 725 WHITE QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | BROKEN | D | 3 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 89956800 | 103 | 48747 | 60488107 | WAM DZ PIMA 725 KHAKI KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 89909259 | 1125 | 48747 | 60488114 | WAM DZ PIMA 725 KHAKI KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 89937838 | 678 | 48747 | 60487742 | WAM DZ PIMA 725 IVORY SPC | 1 | 1.82 | 9.68 | 11.50 | 64.99 | N/A | POOR PACKAGING | D | 5 | 3 |
| 89937861 | 678 | 48747 | 60487742 | WAM DZ PIMA 725 IVORY SPC | 1 | 1.82 | 9.68 | 11.50 | 64.99 | N/A | POOR PACKAGING | D | 5 | 3 |
| 89933885 | 68 | 48747 | 63190229 | DRMZN PIMA500 WHT SPC | 1 | 1.82 | 9.68 | 11.50 | 64.99 | N/A | POOR QUALITY | D | 5 | 3 |
| 89956558 | 68 | 48747 | 63190243 | DRMZN PIMA500 SLVR SPC | 1 | 1.69 | 8.17 | 9.86 | 7.99 | 072 | MISSING PIECES/PARTS | D | 5 | 3 |
| 89934559 | 788 | 48747 | 60487582 | WAM DZ PIMA 725 WHITE KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | POOR PACKAGING | D | 5 | 3 |
| 89917772 | 654 | 48747 | 60487582 | WAM DZ PIMA 725 WHITE KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 89930737 | 1023 | 48747 | 45615290 | DZ DREAM WHT QUEEN DVT SET | 1 | 5.81 | 56.62 | 62.43 | 259.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 89929247 | 1139 | 48747 | 60488107 | WAM DZ PIMA 725 KHAKI KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | ONE TIME RTV/ GUARANTEED SALE | D | | 3 |
| 89932562 | 47 | 48747 | 60487889 | WAM DZ PIMA 725 GREY KPC | 1 | 1.94 | 11.07 | 13.01 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 89937635 | 1105 | 48747 | 60487568 | WAM DZ PIMA 725 WHITE QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 89934328 | 32 | 48747 | 60487568 | WAM DZ PIMA 725 WHITE QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | POOR QUALITY | D | 5 | 3 |
| 89919000 | 475 | 48747 | 67152476 | DREAMZONE 850TC PIMA IVY K SS | 1 | 10.96 | 105.45 | 116.41 | 46.99 | 112 | STAINED/DIRTY | D | 5 | 3 |
| 89933720 | 223 | 48747 | 60488602 | WAM DZ PIMA 725 LAVNDR QB | 3 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 89943183 | 1025 | 48747 | 60488367 | WAM DZ PIMA 725 AQUA KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 89930032 | 490 | 48747 | 45615290 | DZ DREAM WHT QUEEN DVT SET | 1 | 3.02 | 23.78 | 26.80 | 32.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 89928247 | 225 | 48747 | 60488374 | WAM DZ PIMA 725 IVORY FB | 1 | 5.81 | 56.62 | 62.43 | 155.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 89932552 | 658 | 48747 | 60488374 | WAM DZ PIMA 725 AQUA KF | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | RIPPED | D | 5 | 3 |
| 89941333 | 656 | 48747 | 67152735 | DREAMZONE 850TC PIMA SLV SPC | 1 | 2.04 | 12.18 | 14.22 | 12.99 | 138 | BROKEN | D | 5 | 3 |
| 89944382 | 1047 | 48747 | 60488435 | WAM DZ PIMA 725 NAVY XLTB | 1 | 2.8 | 21.14 | 23.94 | 39.99 | N/A | MANUFACTURER'S DEFECT | D | 5 | 3 |
| 89926296 | 384 | 48747 | 60487844 | WAM DZ PIMA 725 AQUA KF | 2 | 7.1 | 30.01 | 37.11 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 89932720 | 223 | 48747 | 60488602 | WAM DZ PIMA 725 GREY KPC | 1 | 3.29 | 26.91 | 30.20 | 38.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 89957075 | 181 | 48747 | 60487889 | WAM DZ PIMA 725 GREY KPC | 3 | 3.82 | 25.98 | 29.19 | 64.99 | N/A | POOR PACKAGING | D | 5 | 3 |
| 89858518 | 225 | 48747 | 60487674 | WAM DZ PIMA 725 IVORY FB | 3 | 3.82 | 11.07 | 14.89 | 44.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 89887760 | 490 | 48747 | 45615290 | DZ DREAM WHT QUEEN DVT SET | 1 | 5.81 | 56.62 | 62.43 | 44.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 89887055 | 658 | 48747 | 60488374 | WAM DZ PIMA 725 AQUA KB | 1 | 3.54 | 30.01 | 33.56 | 44.99 | N/A | RIPPED | D | 5 | 3 |
| 89888952 | 838 | 48747 | 60488541 | WAM DZ PIMA 725 LTBLUE KB | 1 | 2.75 | 20.54 | 23.29 | 39.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 89889967 | 148 | 48747 | 60488374 | WAM DZ PIMA 725 LAVNDR QF | 1 | 1.84 | 9.83 | 11.67 | 59.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 89841466 | 134 | 48747 | 60487582 | WAM DZ PIMA 725 WHITE KB | 1 | 3.54 | 29.94 | 33.48 | 44.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 89841466 | 134 | 48747 | 60487599 | WAM DZ PIMA 725 WHITE KF | 1 | 3.54 | 29.94 | 33.48 | 44.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 89845758 | 801 | 48747 | 63190083 | DRMZN PIMA500 ROSE KSS | 1 | 5.13 | 48.64 | 53.77 | 69.99 | 050 | RIPPED | D | 5 | 3 |
| 89843356 | 31 | 48747 | 67152728 | DREAMZONE 850TC PIMA SLV CK SS | 1 | 10.71 | 102.48 | 113.19 | 45.99 | 137 | STAINED/DIRTY | D | 5 | 3 |
| 89834464 | 31 | 48747 | 67152735 | DREAMZONE 850TC PIMA SLV SPC | 1 | 2.04 | 12.18 | 14.22 | 12.99 | 138 | STAINED/DIRTY | D | 5 | 3 |
| 89860924 | 1278 | 48747 | 60488626 | WAM DZ PIMA 725 LAVNDR KB | 1 | 3.54 | 29.94 | 33.48 | 44.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 89840975 | 261 | 48747 | 60488275 | WAM DZ PIMA 725 LTBLUE KPC | 1 | 1.94 | 11.07 | 13.01 | 44.99 | N/A | POOR PACKAGING | D | 5 | 3 |
| 89847204 | 119 | 48747 | 67152711 | DREAMZONE 850TC PIMA SLV K SS | 1 | 13 | 105.45 | 118.45 | 47.99 | 136 | RIPPED | D | 5 | 3 |
| 89847204 | 119 | 48747 | 67152735 | DREAMZONE 850TC PIMA SLV SPC | 1 | 13 | 12.18 | 25.18 | 13.39 | 138 | RIPPED | D | 5 | 3 |
| 89849456 | 1020 | 48747 | 60487568 | WAM DZ PIMA 725 WHITE QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | BROKEN | D | 5 | 3 |
| 89862569 | 395 | 48747 | 60487668 | WAM DZ PIMA 725 IVORY QB | 1 | 3.21 | 25.98 | 29.13 | 38.99 | N/A | BROKEN | D | 5 | 3 |
| 89840975 | 261 | 48747 | 60488275 | WAM DZ PIMA 725 LTBLUE KPC | 1 | 1.94 | 11.07 | 13.01 | 44.99 | N/A | POOR PACKAGING | D | 5 | 3 |
| 89861750 | 1043 | 48747 | 60487844 | WAM DZ PIMA 725 KHAKI KPC | 2 | 3.54 | 29.94 | 33.48 | 44.99 | N/A | ONE TIME RTV/ GUARANTEED SALE | D | | 3 |
| 91172503 | 1262 | 48747 | 60488312 | WAM DZ PIMA 725 AQUA XLTF | 2 | 4.81 | 22.41 | 27.22 | 40 | N/A | BROKEN | D | 5 | 3 |
| 91167777 | 658 | 48747 | 60488237 | WAM DZ PIMA 725 LTBLUE KB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | BROKEN | D | 5 | 3 |
| 91169397 | 658 | 48747 | 60488237 | WAM DZ PIMA 725 LTBLUE KB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | BROKEN | D | 5 | 3 |
| 91172503 | 658 | 48747 | 60488237 | WAM DZ PIMA 725 LTBLUE KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | RIPPED | D | 5 | 3 |
| 91173190 | 1175 | 48747 | 60488145 | WAM DZ PIMA 725 WHITE KF | 1 | 7.98 | 30.01 | 37.99 | 89.99 | N/A | BROKEN | D | 5 | 3 |
| 91174721 | 1170 | 48747 | 60488664 | WAM DZ PIMA 725 LAVNDR KPC | 1 | 1.94 | 11.07 | 13.01 | 69.99 | N/A | POOR PACKAGING | D | 5 | 3 |
| 91172482 | 1313 | 48747 | 60488442 | WAM DZ PIMA 725 NAVY XLTF | 2 | 4.81 | 22.41 | 27.22 | 40 | N/A | STAINED/DIRTY | P | 5 | 3 |
| 91168750 | 399 | 48747 | 60487612 | WAM DZ PIMA 725 WHITE SPC | 1 | 1.82 | 9.68 | 11.50 | 64.99 | N/A | POOR PACKAGING | D | 5 | 3 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 91176183 | 49 | 48747 | 60487704 WAM DZ PIMA 725 IVORY QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 91179848 | 1294 | 48747 | 60487760 WAM DZ PIMA 725 GREY XLTB | 1 | 2.8 | 21.14 | 23.94 | 40 | N/A | BROKEN | D | 5 | 3 |
| 91179331 | 1033 | 48747 | 60487872 WAM DZ PIMA 725 GREY SPC | 1 | 1.82 | 9.68 | 11.50 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 91174137 | 1291 | 48747 | 60488527 WAM DZ PIMA 725 NAVY SPC | 1 | 1.82 | 9.68 | 11.50 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 91174141 | 1291 | 48747 | 60488480 WAM DZ PIMA 725 NAVY QF | 1 | 3.29 | 26.91 | 30.20 | 59.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 91176865 | 370 | 48747 | 67152940 DREAMZONE 850TC PIMA MINT Q SS | 1 | 9.56 | 88.94 | 98.50 | 37.99 | 159 | STAINED/DIRTY | D | 5 | 3 |
| 91179801 | 503 | 48747 | 60488050 WAM DZ PIMA 725 KHAKI QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 91890364 | 678 | 48747 | 60488312 WAM DZ PIMA 725 AQUA XLTF | 1 | 2.9 | 22.41 | 25.31 | 23.99 | N/A | POOR PACKAGING | D | 5 | 3 |
| 91887117 | 781 | 48747 | 60487698 WAM DZ PIMA 725 KHAKI FF | 1 | 3.55 | 25.98 | 29.19 | 38.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 91896079 | 678 | 48747 | 60488077 WAM DZ PIMA 725 KHAKI FF | 1 | 3.19 | 25.71 | 28.90 | 32.99 | N/A | POOR PACKAGING | D | 5 | 3 |
| 91880906 | 1170 | 48747 | 63190281 DRMZN PIMA500 IVORY SPC | 1 | 1.69 | 8.17 | 9.86 | 8.09 | 076 | RIPPED | P | 5 | 3 |
| 91892405 | 165 | 48747 | 60482758 WAM DZ PIMA 725 WHITE KB | 1 | 3.54 | 30.01 | 33.56 | 44.99 | N/A | RIPPED | D | 5 | 3 |
| 91887386 | 1175 | 48747 | 63189797 DRMZN PIMA500 WHT CK5S | 1 | 11.56 | 48 | 59.56 | 69.99 | 015 | STAINED/DIRTY | P | 5 | 3 |
| 92865172 | 349 | 48747 | 60488237 WAM DZ PIMA 725 LTBLUE KB | 1 | 3.54 | 29.94 | 33.48 | 44.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 92826472 | 157 | 48747 | 60488497 WAM DZ PIMA 725 NAVY KB | 1 | 3.21 | 25.98 | 29.19 | 44.99 | N/A | BROKEN | D | 5 | 3 |
| 91859044 | 127 | 48747 | 60487704 WAM DZ PIMA 725 IVORY QF | 1 | 3.29 | 26.91 | 30.20 | 38.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 91879148 | 127 | 48747 | 60487704 WAM DZ PIMA 725 IVORY KF | 1 | 3.55 | 25.98 | 29.19 | 38.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 91949469 | 324 | 48747 | 60487728 WAM DZ PIMA 725 IVORY KF | 1 | 3.55 | 25.98 | 29.19 | 38.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 91889713 | 165 | 48747 | 45615283 DZ DREAM WHT EURO SHAM | 1 | 1.84 | 9.83 | 11.67 | 99.99 | N/A | POOR SELLING | D | 5 | 3 |
| 91918057 | 557 | 48747 | 60488787 WAM DZ PIMA 725 MAUVE SPC | 1 | 2.19 | 14.05 | 16.24 | 24.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 89928565 | 502 | 48747 | 60487742 WAM DZ PIMA 725 IVORY SPC | 1 | 3.54 | 25.98 | 29.19 | 69.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 91951637 | 42 | 48747 | 60488343 WAM DZ PIMA 725 AQUA QB | 1 | 3.21 | 25.98 | 29.19 | 44.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 91957432 | 1133 | 48747 | 60488084 WAM DZ PIMA 725 IVORY QB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | RIPPED | D | 5 | 3 |
| 89928537 | 1009 | 48747 | 60487711 WAM DZ PIMA 725 IVORY KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | POOR QUALITY | D | 5 | 3 |
| 89958537 | 460 | 48747 | 60488728 WAM DZ PIMA 725 IVORY KB | 1 | 3.55 | 25.98 | 29.19 | 69.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 89958537 | 460 | 48747 | 60487575 WAM DZ PIMA 725 WHITE QF | 1 | 3.21 | 25.98 | 29.19 | 44.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 89958537 | 460 | 48747 | 60487711 WAM DZ PIMA 725 IVORY KB | 2 | 11.29 | 29.94 | 41.23 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 89928537 | 832 | 48747 | 60487834 WAM DZ DREAM WHT SPC | 1 | 3.55 | 30.01 | 33.56 | 74.99 | N/A | POOR QUALITY | D | 5 | 3 |
| 89953338 | 260 | 48747 | 60488374 WAM DZ PIMA 725 AQUA KF | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 89951621 | 519 | 48747 | 60487711 WAM DZ PIMA 725 IVORY KB | 1 | 3.57 | 30.26 | 33.83 | 75 | N/A | RIPPED | D | 5 | 3 |
| 89951462 | 511 | 48747 | 60488114 WAM DZ PIMA 725 KHAKI QF | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 89951188 | 1901 | 48747 | 63189780 DRMZN PIMA500 WHT KSS | 1 | 3.54 | 30.26 | 33.83 | 75 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 89955367 | 1202 | 48747 | 60488381 WAM DZ PIMA 725 AQUA CKB | 1 | 3.29 | 29.94 | 33.48 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 89955673 | 1202 | 48747 | 60488497 WAM DZ PIMA 725 NAVY KB | 1 | 2.9 | 26.91 | 30.20 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 89955047 | 133 | 48747 | 60487537 WAM DZ PIMA 725 WHITE QF | 1 | 3.54 | 29.19 | 33.48 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 89958819 | 821 | 48747 | 60487575 WAM DZ PIMA 725 WHITE QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 89921886 | 409 | 48747 | 60487834 WAM DZ DREAM WHT SPC | 1 | 3.55 | 30.01 | 33.56 | 69.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 89965781 | 137 | 48747 | 60488091 WAM DZ PIMA 725 WHITE KPC | 1 | 1.94 | 11.07 | 13.01 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 89965784 | 137 | 48747 | 60487612 WAM DZ PIMA 725 WHITE SPC | 1 | 1.82 | 9.68 | 11.50 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 89966359 | 8 | 48747 | 60487629 WAM DZ PIMA 725 NAVY QF | 4 | 11.15 | 26.91 | 38.06 | 64.99 | N/A | POOR PACKAGING | D | 5 | 3 |
| 91181507 | 293 | 48747 | 67152865 DREAMZONE 850TC PIMA PINK Q SS | 1 | 9.56 | 88.94 | 98.50 | 36.99 | 151 | RIPPED | D | 5 | 3 |

| ID | | | | Description | Qty | | | | | | Reason | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 91188215 | 772 | 48747 | 60488657 | WAM DZ PIMA 725 LAVNDR SPC | 1 | 1.82 | 9.68 | 11.50 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 91162165 | 303 | 48747 | 60487889 | WAM DZ PIMA 725 GREY KPC | 1 | 1.94 | 11.07 | 13.01 | 75 | N/A | POOR QUALITY | D | 5 | 3 |
| 91167601 | 1258 | 48747 | 60488213 | WAM DZ PIMA 725 LTBLUE QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | POOR PACKAGING | D | 5 | 3 |
| 91187619 | 44 | 48747 | 45615306 | DZ DREAM WHT KING DVT SET | 1 | 7.69 | 66.9 | 74.59 | 299.99 | | MANUFACTURER'S DEFECT | D | 5 | 3 |
| 91141827 | 552 | 48747 | 60488619 | WAM DZ PIMA 725 LAVNDR QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 91186936 | 1392 | 48747 | 60488407 | WAM DZ PIMA 725 NAVY KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | RIPPED | D | 5 | 3 |
| 91170658 | 1074 | 48747 | 60487728 | WAM DZ PIMA 725 IVORY KF | 1 | 3.55 | 30.01 | 33.56 | 64.99 | N/A | POOR PACKAGING | D | 5 | 3 |
| 91191670 | 137 | 48747 | 60488312 | WAM DZ PIMA 725 AQUA XLTF | 2 | 4.81 | 22.41 | 27.22 | 39.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 91192300 | 189 | 48747 | 67152551 | DREAMZONE 850TC PIMA CLY K SS | 1 | 10.96 | 105.45 | 116.41 | 45.99 | 120 | RIPPED | D | 5 | 3 |
| 91192813 | 186 | 48747 | 67152568 | DREAMZONE 850TC PIMA CLY CK SS | 1 | 10.71 | 102.48 | 113.19 | 45.99 | 121 | STAINED/DIRTY | D | 5 | 3 |
| 91192856 | 422 | 48747 | 60488619 | WAM DZ PIMA 725 LAVNDR QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 91883991 | 1107 | 48747 | 60488480 | WAM DZ PIMA 725 NAVY QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 | N/A | ASSORTMENT CHANGE | D | 5 | 3 |
| 91904550 | 161 | 48747 | 60488657 | WAM DZ PIMA 725 LAVNDR SPC | 1 | 1.82 | 9.68 | 11.50 | 38.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 91900007 | 658 | 48747 | 60488374 | WAM DZ PIMA 725 AQUA KF | 1 | 3.55 | 30.01 | 33.56 | 44.99 | N/A | BROKEN | D | 5 | 3 |
| 91872899 | 102 | 48747 | 60488358 | WAM DZ PIMA 725 GREY KF | 1 | 3.55 | 30.01 | 33.56 | 44.99 | N/A | POOR QUALITY | D | 5 | 3 |
| 91848898 | 111 | 48747 | 45615290 | DZ DREAM WHT QUEEN DVT SET | 1 | 5.81 | 56.62 | 62.43 | 38.99 | N/A | ONE TIME RTV/ GUARANTEED SALE | D | 5 | 3 |
| 91909296 | 138 | 48747 | 60488534 | WAM DZ PIMA 725 NAVY KPC | 1 | 2.9 | 22.41 | 25.31 | 23.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 91155255 | 197 | 48747 | 60487629 | WAM DZ PIMA 725 WHITE KPC | 1 | 1.94 | 11.07 | 13.01 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 91189145 | 1313 | 48747 | 60488091 | WAM DZ PIMA 725 LAVNDR SPC | 2 | 3.29 | 26.91 | 30.20 | 38.99 | N/A | RIPPED | D | 5 | 3 |
| 91190366 | 658 | 48747 | 60488626 | WAM DZ PIMA 725 LAVNDR KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | BROKEN | D | 5 | 3 |
| 92892261 | 339 | 48747 | 60488633 | WAM DZ PIMA 725 AQUA TF | 1 | 2.9 | 22.41 | 25.31 | 23.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 91196546 | 1306 | 48747 | 60488299 | WAM DZ PIMA 725 IVORY XLTF | 1 | 3.29 | 26.91 | 30.20 | 44.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 91196654 | 197 | 48747 | 60487667 | WAM DZ PIMA 725 WHITE KPC | 1 | 1.94 | 11.07 | 13.01 | 44.99 | N/A | BROKEN | D | 5 | 3 |
| 91196829 | 1306 | 48747 | 60488220 | WAM DZ PIMA 725 LTBLUE QF | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 91198681 | 42 | 48747 | 60488657 | WAM DZ PIMA 725 LAVNDR SPC | 1 | 1.82 | 9.68 | 11.50 | 64.99 | N/A | POOR QUALITY | D | 5 | 3 |
| 91186630 | 337 | 48747 | 60487704 | WAM DZ PIMA 725 WHITE SPC | 1 | 1.82 | 9.68 | 11.50 | 64.99 | N/A | POOR PACKAGING | D | 5 | 3 |
| 91196158 | 247 | 48747 | 42241843 | 725 FINEST GREY KB | 1 | 4.39 | 39.94 | 44.33 | 29.99 | 16237/15 | POOR QUALITY | D | 5 | 3 |
| 91193129 | 371 | 48747 | 42241843 | 725 FINEST GREY KB | 1 | 3.29 | 26.91 | 30.20 | 64.99 | N/A | POOR PACKAGING | D | 5 | 3 |
| 91191104 | 111 | 48747 | 60488091 | WAM DZ PIMA 725 KHAKI QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 | N/A | POOR PACKAGING | D | 5 | 3 |
| 91191112 | 111 | 48747 | 60487704 | WAM DZ PIMA 725 IVORY QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 | N/A | POOR PACKAGING | D | 5 | 3 |
| 91191182 | 111 | 48747 | 60487704 | WAM DZ PIMA 725 IVORY SPC | 1 | 1.82 | 9.68 | 11.50 | 64.99 | N/A | POOR PACKAGING | D | 5 | 3 |
| 91205933 | 544 | 48747 | 60487612 | WAM DZ PIMA 725 WHITE KF | 1 | 1.82 | 9.68 | 11.50 | 64.99 | N/A | POOR QUALITY | D | 5 | 3 |
| 91911594 | 8 | 48747 | 42241843 | DZ DREAM WHT EURO SHAM | 1 | 3.55 | 30.01 | 33.56 | 74.99 | N/A | RIPPED | D | 5 | 3 |
| 91920691 | 1108 | 48747 | 60488657 | WAM DZ PIMA 725 LAVNDR SPC | 1 | 1.84 | 9.83 | 11.67 | 59.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 91921241 | 362 | 48747 | 60488350 | WAM DZ PIMA 725 AQUA QF | 1 | 1.82 | 9.68 | 11.50 | 38.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 91922374 | 66 | 48747 | 60487728 | WAM DZ PIMA 725 IVORY QF | 1 | 3.29 | 26.91 | 30.20 | 38.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 91913733 | 63 | 48747 | 60488350 | WAM DZ PIMA 725 AQUA QF | 1 | 3.29 | 26.91 | 30.20 | 38.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 91913736 | 63 | 48747 | 60488657 | WAM DZ PIMA 725 AQUA TF | 1 | 2.9 | 22.41 | 25.31 | 23.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 91913737 | 63 | 48747 | 60488268 | WAM DZ PIMA 725 KHAKI QF | 1 | 3.19 | 25.71 | 28.90 | 32.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 91913739 | 63 | 48747 | 60487940 | WAM DZ PIMA 725 TAUPE FF | 1 | 3.59 | 30.46 | 34.05 | 24.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 91925019 | 462 | 48747 | 60488268 | WAM DZ PIMA 725 KHAKI QF | 1 | 3.29 | 26.91 | 30.20 | 38.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 91917814 | 228 | 48747 | 67152711 | DREAMZONE 850TC PIMA SLV K SS | 1 | 10.96 | 105.45 | 116.41 | 45.99 | 136 | RIPPED | D | 5 | 3 |

| ID | Qty | Dept | Item | Description | Units | Cost | Ext | Total | Retail | Reason | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 91927009 | 1375 | 48747 | 60488497 | WAM DZ PIMA 725 NAVY KB | 1 | 3.54 | 29.94 | 33.48 | 44.99 N/A | RIPPED | D | 5 | 3 |
| 91929491 | 768 | 48747 | 60488220 | WAM DZ PIMA 725 LTBLUE QB | 1 | 3.29 | 26.91 | 30.20 | 38.99 N/A | POOR PACKAGING | D | 5 | 3 |
| 89965073 | 1288 | 48747 | 60488107 | WAM DZ PIMA 725 KHAKI KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 N/A | POOR PACKAGING | D | 5 | 3 |
| 89964872 | 453 | 48747 | 60487625 | WAM DZ PIMA 725 WHITE KPC | 1 | 1.94 | 11.07 | 13.01 | 74.99 N/A | DYELOT PROBLEM/FADED | D | 5 | 3 |
| 89805509 | 57 | 48747 | 45553769 | DZ DREAM WHT QSS | 1 | 11.2 | 108.23 | 119.43 | 184.99 | STAINED/DIRTY | D | 5 | 3 |
| 89805551 | 57 | 48747 | 45615283 | DZ DREAM WHT EURO SHAM | 2 | 8.48 | 9.83 | 18.31 | 99.99 | STAINED/DIRTY | D | 5 | 3 |
| 89805551 | 57 | 48747 | 45615290 | DZ DREAM WHT QUEEN DVT SET | 1 | 8.48 | 56.62 | 65.10 | 259.99 | STAINED/DIRTY | D | 5 | 3 |
| 89957785 | 315 | 48747 | 60487759 | WAM DZ PIMA 725 IVORY KPC | 1 | 1.94 | 11.07 | 13.01 | 69.99 N/A | RIPPED | D | 5 | 3 |
| 89957900 | 102 | 48747 | 60487612 | WAM DZ PIMA 725 WHITE SPC | 1 | 1.82 | 9.68 | 11.50 | 64.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 89957243 | 315 | 48747 | 60487568 | WAM DZ PIMA 725 WHITE QB | 1 | 1.94 | 11.07 | 13.01 | 64.99 N/A | POOR QUALITY | D | 5 | 3 |
| 89972891 | 291 | 48747 | 60488312 | WAM DZ PIMA 725 AQUA XLTF | 3 | 7.71 | 22.41 | 30.12 | 40 N/A | STAINED/DIRTY | D | 5 | 3 |
| 89966732 | 471 | 48747 | 60487568 | WAM DZ PIMA 725 WHITE QB | 1 | 3.55 | 25.98 | 29.19 | 64.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 89959870 | 658 | 48747 | 60488190 | WAM DZ PIMA 725 LTBLUE FB | 1 | 3.02 | 23.78 | 26.80 | 54.99 N/A | BROKEN | D | 5 | 3 |
| 89972929 | 317 | 48747 | 60488237 | WAM DZ PIMA 725 LTBLUE KB | 1 | 3.55 | 30.01 | 33.48 | 74.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 89962587 | 1258 | 48747 | 60488657 | WAM DZ PIMA 725 LTBLUE SPC | 1 | 1.82 | 9.68 | 11.50 | 64.99 N/A | RIPPED | D | 5 | 3 |
| 89934924 | 20 | 48747 | 60488268 | WAM DZ PIMA 725 TAUPE KB | 1 | 4.21 | 37.74 | 41.95 | 24.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 89976710 | 388 | 48747 | 60488183 | WAM DZ PIMA 725 LTBLUE KB | 2 | 4.81 | 22.41 | 27.22 | 33.99 N/A | RIPPED | D | 5 | 3 |
| 89975748 | 1248 | 48747 | 60487568 | WAM DZ PIMA 725 WHITE QB | 1 | 3.54 | 29.94 | 33.48 | 64.99 N/A | POOR PACKAGING | D | 5 | 3 |
| 89976269 | 1234 | 48747 | 60488244 | WAM DZ PIMA 725 IVORY KB | 1 | 3.29 | 25.98 | 29.19 | 69.99 N/A | POOR QUALITY | D | 5 | 3 |
| 89976896 | 245 | 48747 | 60487971 | WAM DZ PIMA 725 LTBLUE KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 N/A | RIPPED | D | 5 | 3 |
| 89972243 | 1248 | 48747 | 60487599 | WAM DZ PIMA 725 WHITE QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 N/A | RIPPED | D | 5 | 3 |
| 89972891 | 325 | 48747 | 60487599 | WAM DZ PIMA 725 WHITE KF | 1 | 3.29 | 26.91 | 30.12 | 40 N/A | STAINED/DIRTY | D | 5 | 3 |
| 89971092 | 518 | 48747 | 60487599 | WAM DZ PIMA 725 WHITE KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 89982169 | 778 | 48747 | 60487599 | WAM DZ PIMA 725 WHITE KF | 1 | 3.55 | 26.91 | 30.20 | 74.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 89982199 | 778 | 48747 | 60488107 | WAM DZ PIMA 725 KHAKI KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 89977048 | 312 | 48747 | 60488275 | WAM DZ PIMA 725 LTBLUE KPC | 1 | 1.94 | 11.07 | 13.01 | 74.99 N/A | RIPPED | D | 5 | 3 |
| 89977064 | 312 | 48747 | 60488275 | WAM DZ PIMA 725 LTBLUE KPC | 1 | 1.94 | 11.07 | 13.01 | 74.99 N/A | POOR PACKAGING | D | 5 | 3 |
| 89982437 | 272 | 48747 | 60487834 | WAM DZ PIMA 725 GREY QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 N/A | RIPPED | D | 5 | 3 |
| 89985714 | 542 | 48747 | 60488633 | WAM DZ PIMA 725 LAVNDR KF | 1 | 3.55 | 33.56 | 33.56 | 74.99 N/A | DYELOT PROBLEM/FADED | D | 5 | 3 |
| 89982460 | 272 | 48747 | 60488503 | WAM DZ PIMA 725 NAVY KF | 1 | 3.55 | 30.01 | 30.20 | 74.99 N/A | DYELOT PROBLEM/FADED | D | 5 | 3 |
| 89982276 | 272 | 48747 | 60488664 | WAM DZ PIMA 725 GREY QF | 1 | 3.55 | 30.01 | 33.56 | 74.99 N/A | RIPPED | D | 5 | 3 |
| 89961881 | 770 | 48747 | 60487889 | WAM DZ PIMA 725 GREY SPC | 1 | 1.94 | 11.07 | 13.01 | 74.99 N/A | POOR PACKAGING | D | 5 | 3 |
| 89983812 | 492 | 48747 | 60488275 | WAM DZ PIMA 725 GREY SPC | 1 | 1.94 | 11.07 | 13.01 | 74.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 89985696 | 542 | 48747 | 60487537 | WAM DZ PIMA 725 LAVENDR SPC | 1 | 1.94 | 11.07 | 13.01 | 40 N/A | BROKEN | D | 5 | 3 |
| 89985714 | 542 | 48747 | 60487537 | WAM DZ PIMA 725 WHITE XLTF | 1 | 2.9 | 22.41 | 25.31 | 40 N/A | BROKEN | D | 5 | 3 |
| 89987737 | 33 | 48747 | 60487872 | WAM DZ PIMA 725 WHITE XLTF | 1 | 3.55 | 30.01 | 33.56 | 74.99 N/A | POOR PACKAGING | D | 5 | 3 |
| 89987794 | 33 | 48747 | 60487872 | WAM DZ PIMA 725 GREY SPC | 1 | 1.82 | 9.68 | 11.50 | 64.99 N/A | POOR PACKAGING | D | 5 | 3 |
| 89987812 | 33 | 48747 | 60487841 | WAM DZ PIMA 725 GREY QB | 1 | 1.94 | 11.07 | 13.01 | 74.99 N/A | RIPPED | D | 5 | 3 |
| 89989796 | 418 | 48747 | 60487841 | WAM DZ PIMA 725 GREY KB | 1 | 2.9 | 22.41 | 25.31 | 74.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 89989367 | 1361 | 48747 | 60488602 | WAM DZ PIMA 725 WHITE SPC | 1 | 3.29 | 9.68 | 11.50 | 64.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 89977367 | 327 | 48747 | 60488619 | WAM DZ PIMA 725 LAVNDR SPC | 1 | 1.82 | 9.68 | 11.50 | 64.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 89990068 | 327 | 48747 | 60488619 | WAM DZ PIMA 725 LAVNDR QB | 1 | 5.5 | 25.98 | 31.48 | 64.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 89990068 | 327 | 48747 | 60488619 | WAM DZ PIMA 725 LAVNDR QF | 1 | 5.5 | 26.91 | 32.41 | 64.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 89992032 | 1143 | 48747 | 60487629 | WAM DZ PIMA 725 WHITE KPC | 1 | 1.94 | 13.01 | 13.01 | 64.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 89952882 | 1260 | 48747 | 60487841 | WAM DZ PIMA 725 GREY KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 N/A | STAINED/DIRTY | D | 5 | 3 |

| Item | Qty2 | Vendor | SKU | Description | Qty | Val1 | Val2 | Val3 | Val4 | Val5 | Reason | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 89993095 | 678 | 48747 | 60488503 | WAM DZ PIMA 725 NAVY KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 | N/A | POOR PACKAGING | D | 5 | 3 |
| 89991749 | 1409 | 48747 | 60487698 | WAM DZ PIMA 725 IVORY QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 89992504 | 1108 | 48747 | 60488107 | WAM DZ PIMA 725 KHAKI KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 89992441 | 136 | 48747 | 60487803 | WAM DZ PIMA 725 GREY FB | 1 | 3.02 | 23.78 | 26.80 | 54.99 | N/A | MANUFACTURER'S DEFECT | D | 5 | 3 |
| 89991128 | 1316 | 48747 | 60488374 | WAM DZ PIMA 725 AQUA KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 89991793 | 319 | 48747 | 60487582 | WAM DZ PIMA 725 WHITE KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 89970665 | 63 | 48747 | 60487575 | WAM DZ PIMA 725 WHITE QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 89985739 | 1174 | 48747 | 60488503 | WAM DZ PIMA 725 NAVY KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 | N/A | POOR PACKAGING | D | 5 | 3 |
| 89996156 | 805 | 48747 | 60488268 | WAM DZ PIMA 725 LTBLUE SPC | 1 | 1.82 | 9.68 | 11.50 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 89001045 | 307 | 48747 | 60487568 | WAM DZ PIMA 725 WHITE QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 89971564 | 195 | 48747 | 60488213 | WAM DZ PIMA 725 LTBLUE QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 89002482 | 474 | 48747 | 60488245 | WAM DZ PIMA 725 NAVY XLTB | 1 | 2.8 | 21.14 | 23.94 | 40 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 89003812 | 1111 | 48747 | 67152735 | DREAMZONE 850TC PIMA SLV SPC | 1 | 2.04 | 12.18 | 14.22 | 13.19 | 138 | POOR PACKAGING | D | 5 | 3 |
| 89004159 | 176 | 48747 | 60488237 | WAM DZ PIMA 725 LTBLUE KB | 1 | 8.98 | 29.94 | 38.92 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 89003126 | 150 | 48747 | 60488367 | WAM DZ PIMA 725 AQUA KB | 1 | 3.54 | 29.94 | 38.99 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 89003932 | 1239 | 48747 | 60487537 | WAM DZ PIMA 725 WHITE XLTF | 1 | 2.9 | 22.41 | 25.31 | 39.99 | N/A | MANUFACTURER'S DEFECT | D | 5 | 3 |
| 89993071 | 8 | 48747 | 60487889 | WAM DZ PIMA 725 GREY KPC | 2 | 2.88 | 11.07 | 13.95 | 74.99 | N/A | POOR PACKAGING | D | 5 | 3 |
| 89987072 | 8 | 48747 | 60487889 | WAM DZ PIMA 725 GREY KPC | 2 | 2.88 | 11.07 | 13.95 | 74.99 | N/A | POOR PACKAGING | D | 5 | 3 |
| 89989244 | 338 | 48747 | 67152797 | DREAMZONE 850TC PIMA BLU K SS | 1 | 10.96 | 105.45 | 116.41 | 46.99 | 144 | RIPPED | D | 5 | 3 |
| 89882241 | 654 | 48747 | 60488462 | WAM DZ PIMA 725 NAVY XLTF | 1 | 2.9 | 22.41 | 25.31 | 23.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 89911174 | 765 | 48747 | 60488527 | WAM DZ PIMA 725 NAVY SPC | 1 | 1.82 | 9.68 | 11.50 | 38.99 | N/A | RIPPED | D | 5 | 3 |
| 89885450 | 384 | 48747 | 60488114 | WAM DZ PIMA 725 KHAKI KF | 1 | 3.55 | 30.01 | 33.56 | 44.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 89885463 | 384 | 48747 | 60488145 | WAM DZ PIMA 725 KHAKI KPC | 1 | 1.94 | 11.07 | 13.01 | 44.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 92885458 | 384 | 48747 | 60488145 | WAM DZ PIMA 725 KHAKI KPC | 1 | 1.94 | 11.07 | 13.01 | 44.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 92885469 | 384 | 48747 | 60488121 | WAM DZ PIMA 725 KHAKI CKB | 1 | 3.57 | 30.26 | 33.83 | 44.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 92904501 | 1020 | 48747 | 45615290 | DZ DREAM WHT QUEEN DVT SET | 1 | 5.81 | 56.62 | 62.43 | 129.99 | | POOR QUALITY | D | 5 | 3 |
| 89973377 | 825 | 48747 | 60487827 | WAM DZ PIMA 725 GREY QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | POOR PACKAGING | D | 5 | 3 |
| 89000353 | 656 | 48747 | 60487889 | WAM DZ PIMA 725 GREY KPC | 1 | 1.94 | 11.07 | 13.01 | 74.99 | N/A | POOR QUALITY | D | 5 | 3 |
| 92906065 | 764 | 48747 | 60487629 | WAM DZ PIMA 725 WHITE KB | 1 | 1.94 | 11.07 | 13.01 | 44.99 | N/A | BROKEN | D | 5 | 3 |
| 92906285 | 764 | 48747 | 60487582 | WAM DZ PIMA 725 WHITE KB | 1 | 3.54 | 29.94 | 33.48 | 44.99 | N/A | RIPPED | D | 5 | 3 |
| 92906522 | 764 | 48747 | 60487582 | WAM DZ PIMA 725 WHITE KB | 1 | 3.54 | 29.94 | 33.48 | 44.99 | N/A | POOR PACKAGING | D | 5 | 3 |
| 92907190 | 764 | 48747 | 60487582 | WAM DZ PIMA 725 WHITE KB | 1 | 1.94 | 11.07 | 13.01 | 44.99 | N/A | RIPPED | D | 5 | 3 |
| 91206607 | 58 | 48747 | 60487575 | WAM DZ PIMA 725 WHITE QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 | N/A | BROKEN | D | 5 | 3 |
| 91210169 | 33 | 48747 | 60487711 | WAM DZ PIMA 725 IVORY KB | 1 | 3.54 | 29.94 | 33.48 | 64.99 | N/A | POOR PACKAGING | D | 5 | 3 |
| 91211229 | 292 | 48747 | 60487711 | WAM DZ PIMA 725 IVORY KB | 1 | 3.54 | 29.94 | 33.48 | 64.99 | N/A | RIPPED | D | 5 | 3 |
| 91211020 | 88 | 48747 | 60487612 | WAM DZ PIMA 725 LTBLUE SPC | 1 | 1.82 | 9.68 | 11.50 | 64.99 | N/A | POOR PACKAGING | D | 5 | 3 |
| 91208795 | 1306 | 48747 | 60488268 | WAM DZ PIMA 725 WHITE KB | 1 | 1.82 | 9.68 | 13.01 | 44.99 | N/A | RIPPED | D | 5 | 3 |
| 91195507 | 515 | 48747 | 60487612 | WAM DZ PIMA 725 LTBLUE SPC | 1 | 1.94 | 9.68 | 13.01 | 44.99 | N/A | BROKEN | D | 5 | 3 |
| 91216039 | 830 | 48747 | 60487575 | WAM DZ PIMA 725 WHITE QF | 2 | 2.65 | 29.94 | 33.48 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 91377765 | 1300 | 48747 | 60488633 | WAM DZ PIMA 725 LAVNDR KF | 1 | 3.29 | 26.91 | 30.20 | 64.99 | N/A | BROKEN | D | 5 | 3 |
| 91808622 | 272 | 48747 | 60488633 | WAM DZ PIMA 725 LAVNDR KB | 1 | 3.55 | 30.01 | 33.56 | 44.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 91947650 | 1090 | 48747 | 63190144 | DRMVZN PIMA500 STONE KSS | 1 | 5.13 | 48.64 | 53.77 | 28.99 | 056 | RIPPED | D | 5 | 3 |
| 91919123 | 42 | 48747 | 60488350 | WAM DZ PIMA 725 WHITE QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 91216008 | 515 | 48747 | 60487575 | WAM DZ PIMA 725 WHITE QF | 2 | 3.29 | 26.91 | 30.20 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 91948073 | 777 | 48747 | 60487834 | WAM DZ PIMA 725 GREY QF | 1 | 3.29 | 26.91 | 38.99 | N/A | | POOR QUALITY | D | 5 | 3 |
| 89213844 | 39 | 48747 | 45615290 | DZ DREAM WHT QUEEN DVT SET | 1 | 5.81 | 56.62 | 62.43 | 259.99 | | STAINED/DIRTY | D | 5 | 3 |

| RA# | Line | Vendor | SKU / Description | Qty | Cost | Ext | Total | Retail | UPC | Reason | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 89196855 | 92 | 48747 | 60487582 WAM DZ PIMA 725 WHITE KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | BROKEN | D | 5 | 3 |
| 89267704 | 390 | 48747 | 63189957 DRMZN PIMA500 IVRY QSS | 1 | 4.57 | 42.03 | 46.60 | 62.49 | 031 | BROKEN | D | 5 | 3 |
| 89255602 | 59 | 48747 | 60487568 WAM DZ PIMA 725 WHITE QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | POOR PACKAGING | D | 5 | 3 |
| 89212953 | 342 | 48747 | 60487568 WAM DZ PIMA 725 WHITE QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 89213799 | 1113 | 48747 | 60488480 WAM DZ PIMA 725 GREY QF | 1 | 3.29 | 26.91 | 30.20 | 59.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 89164218 | 658 | 48747 | 60487865 WAM DZ PIMA 725 GREY CKB | 1 | 3.57 | 30.26 | 33.83 | 74.99 | N/A | BROKEN | D | 5 | 3 |
| 89164666 | 658 | 48747 | 60487568 WAM DZ PIMA 725 WHITE QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | BROKEN | D | 5 | 3 |
| 89170459 | 658 | 48747 | 60487582 WAM DZ PIMA 725 WHITE KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | BROKEN | D | 5 | 3 |
| 89231573 | 251 | 48747 | 60487568 WAM DZ PIMA 725 AQUA KPC | 1 | 1.94 | 11.07 | 13.01 | 69.99 | N/A | POOR QUALITY | D | 5 | 3 |
| 89214262 | 114 | 48747 | 60488404 WAM DZ PIMA 725 WHITE KB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | RIPPED | D | 5 | 3 |
| 89141292 | 654 | 48747 | 60488589 WAM DZ PIMA 725 LAVNDR FB | 1 | 3.02 | 23.78 | 26.80 | 54.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 89214158 | 654 | 48747 | 60488541 WAM DZ PIMA 725 LAVNDR TB | 1 | 2.75 | 20.54 | 23.29 | 39.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 89232140 | 350 | 48747 | 60488497 WAM DZ PIMA 725 NAVY KB | 1 | 3.54 | 29.94 | 33.48 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 89214333 | 161 | 48747 | 60487575 WAM DZ PIMA 725 WHITE QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 89234333 | 384 | 48747 | 60488343 WAM DZ PIMA 725 AQUA QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 89210920 | 1901 | 48747 | 60488213 WAM DZ PIMA 725 LTBLUE QB | 1 | 3.21 | 25.98 | 29.19 | 11.99 | N/A | POOR PACKAGING | D | 5 | 3 |
| 89250062 | 29 | 48747 | 45553769 DZ DREAM WHT QSS | 1 | 11.2 | 108.23 | 119.43 | 184.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 89235062 | 251 | 48747 | 60488275 WAM DZ PIMA 725 LTBLUE KPC | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 89235680 | 9 | 48747 | 60487698 WAM DZ PIMA 725 IVORY QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 89236665 | 464 | 48747 | 42243014 725 FINEST WHITE KPC | 1 | 2.69 | 19.89 | 22.58 | 14.99 | 1623772 | POOR QUALITY | D | 5 | 3 |
| 89236694 | 464 | 48747 | 42242994 725 FINEST WHITE KB | 1 | 4.39 | 39.94 | 44.33 | 29.99 | 1623794 | RIPPED | D | 5 | 3 |
| 89237472 | 464 | 48747 | 60487728 WAM DZ PIMA 725 IVORY KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 | N/A | POOR QUALITY | D | 5 | 3 |
| 89222210 | 523 | 48747 | 60488220 WAM DZ PIMA 725 LTBLUE QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 | N/A | BROKEN | D | 5 | 3 |
| 89217578 | 284 | 48747 | 60488251 WAM DZ PIMA 725 LTBLUE CKB | 1 | 3.57 | 30.26 | 33.83 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 89230474 | 532 | 48747 | 60487872 WAM DZ PIMA 725 GREY SPC | 1 | 1.82 | 9.68 | 11.50 | 69.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 89200089 | 1062 | 48747 | 60487841 WAM DZ PIMA 725 GREY KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 89162128 | 574 | 48747 | 60487568 WAM DZ PIMA 725 WHITE QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 89187636 | 319 | 48747 | 60488367 WAM DZ PIMA 725 AQUA KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 89202049 | 837 | 48747 | 60488374 WAM DZ PIMA 725 AQUA KF | 1 | 4.37 | 30.01 | 34.38 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 89200049 | 200 | 48747 | 60488398 WAM DZ PIMA 725 AQUA SPC | 1 | 4.37 | 9.68 | 14.05 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 89202051 | 837 | 48747 | 60488398 WAM DZ PIMA 725 AQUA SPC | 1 | 1.82 | 9.68 | 11.50 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 89231757 | 82 | 48747 | 60487728 WAM DZ PIMA 725 IVORY KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 89233105 | 294 | 48747 | 60488138 WAM DZ PIMA 725 KHAKI SPC | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | POOR PACKAGING | D | 5 | 3 |
| 89156178 | 200 | 48747 | 60487711 WAM DZ PIMA 725 IVORY KB | 1 | 3.54 | 30.01 | 34.38 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 89219511 | 200 | 48747 | 60487858 WAM DZ PIMA 725 GREY KF | 1 | 4.37 | 9.68 | 34.50 | 74.99 | N/A | POOR PACKAGING | D | 5 | 3 |
| 89219511 | 200 | 48747 | 60487858 WAM DZ PIMA 725 GREY KF | 1 | 4.37 | 30.01 | 34.38 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 89243524 | 139 | 48747 | 45615306 DZ DREAM WHT KING DVT SET | 1 | 7.92 | 66.9 | 74.82 | 299.99 | | STAINED/DIRTY | D | 5 | 3 |
| 89243903 | 294 | 48747 | 60487728 WAM DZ PIMA 725 IVORY KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 | N/A | RIPPED | D | 5 | 3 |
| 89243903 | 294 | 48747 | 60488114 WAM DZ PIMA 725 KHAKI KF | 1 | 7.92 | 29.94 | 37.86 | 74.99 | N/A | RIPPED | D | 5 | 3 |
| 89243903 | 294 | 48747 | 60488107 WAM DZ PIMA 725 KHAKI KB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | RIPPED | D | 5 | 3 |
| 89241666 | 1207 | 48747 | 60488473 WAM DZ PIMA 725 NAVY QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 89244577 | 148 | 48747 | 60487568 WAM DZ PIMA 725 WHITE QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | POOR QUALITY | D | 5 | 3 |
| 90653246 | 678 | 48747 | 60487568 WAM DZ PIMA 725 WHITE QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 89243157 | 67 | 48747 | 60487704 WAM DZ PIMA 725 IVORY QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90654938 | 67 | 48747 | 67152391 DREAMZONE 850TC PIMA WHT K SS | 1 | 10.96 | 105.45 | 116.41 | 116.41 | N/A | RIPPED | D | 5 | 3 |
| 90656164 | 67 | 48747 | 60488503 WAM DZ PIMA 725 NAVY KF | 1 | 3.55 | 30.01 | 33.56 | 45.99 | 104 | RIPPED | D | 5 | 3 |
| 90656697 | 67 | 48747 | 60488503 WAM DZ PIMA 725 NAVY KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 | N/A | RIPPED | D | 5 | 3 |

| ID | Qty | Vendor | Item # | Description | U | V1 | V2 | V3 | Price N/A | Reason | Code1 | Code2 | Code3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 90657714 | 272 | 48747 | 60487513 | WAM DZ PIMA 725 WHITE TF | 1 | 2.9 | 22.41 | 25.31 | 29.99 N/A | DYELOT PROBLEM/FADED | D | 5 | 3 |
| 90655199 | 540 | 48747 | 60488046 | WAM DZ PIMA 725 KHAKI XLTB | 1 | 2.8 | 21.14 | 23.94 | 99.99 N/A | POOR SELLING | D | 5 | 3 |
| 90655199 | 63 | 48747 | 60487568 | WAM DZ PIMA 725 WHITE QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 90663168 | 408 | 48747 | 60487568 | WAM DZ PIMA 725 NAVY TF | 1 | 2.9 | 22.41 | 25.31 | 30.49 N/A | ONE TIME RTV/ GUARANTEED SALE | S | 5 | 3 |
| 90663233 | 408 | 48747 | 45615283 | DZ DREAM WHT EURO SHAM | 1 | 1.84 | 9.83 | 11.67 | 99.99 | ONE TIME RTV/ GUARANTEED SALE | S | 5 | 3 |
| 90663384 | 408 | 48747 | 45615283 | DZ DREAM WHT EURO SHAM | 1 | 1.84 | 9.83 | 11.67 | 99.99 | ONE TIME RTV/ GUARANTEED SALE | S | 5 | 3 |
| 90640031 | 553 | 48747 | 60488626 | WAM DZ PIMA 725 LAVNDR QB | 1 | 3.54 | 29.94 | 33.48 | 64.99 N/A | STAINED/DIRTY | S | 5 | 3 |
| 90664538 | 553 | 48747 | 60488091 | WAM DZ PIMA 725 KHAKI QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 N/A | STAINED/DIRTY | S | 5 | 3 |
| 90668231 | 1307 | 48747 | 60488244 | WAM DZ PIMA 725 AQUA SPC | 1 | 1.82 | 9.68 | 11.50 | 64.99 N/A | MISSING PIECES/PARTS | S | 5 | 3 |
| 90671309 | 1234 | 48747 | 60488398 | WAM DZ PIMA 725 LTBLUE KF | 1 | 3.55 | 30.01 | 33.56 | 69.99 N/A | RIPPED | S | 5 | 3 |
| 90670196 | 1234 | 48747 | 45615283 | DZ DREAM WHT EURO SHAM | 1 | 1.84 | 9.83 | 11.50 | 19.99 | STAINED/DIRTY | S | 5 | 3 |
| 90670196 | 1234 | 48747 | 60488138 | WAM DZ PIMA 725 KHAKI SPC | 1 | 2.76 | 9.68 | 12.44 | 64.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 90671788 | 427 | 48747 | 60488275 | WAM DZ PIMA 725 LTBLUE KPC | 1 | 3.21 | 11.07 | 13.83 | 74.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 90672082 | 505 | 48747 | 60488473 | WAM DZ PIMA 725 NAVY QB | 1 | 25.71 | 25.98 | 29.19 | 54.99 N/A | RIPPED | D | 5 | 3 |
| 90669310 | 1259 | 48747 | 60488596 | WAM DZ PIMA 725 LAVNDR FF | 1 | 3.19 | 38.9 | 43.21 | 74.99 N/A | RIPPED | D | 5 | 3 |
| 90670956 | 82 | 48747 | 60487711 | WAM DZ PIMA 725 IVORY KB | 1 | 1.82 | 9.68 | 11.50 | 64.99 N/A | POOR PACKAGING | D | 5 | 3 |
| 90670030 | 484 | 48747 | 63100069 | DRMZN PIMA500 ROSE FSS | 1 | 4.31 | 38.9 | 43.21 | 103.49 048 | MANUFACTURER'S DEFECT | D | 5 | 3 |
| 90673521 | 456 | 48747 | 63100069 | DRMZN PIMA500 ROSE FSS | 1 | 4.31 | 38.9 | 43.21 | 103.49 048 | MANUFACTURER'S DEFECT | D | 5 | 3 |
| 90553460 | 268 | 48747 | 63100069 | DRMZN PIMA500 ROSE FSS | 1 | 3.29 | 26.91 | 33.56 | 64.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 90513460 | 544 | 48747 | 60488244 | WAM DZ PIMA 725 NAVY SPC | 1 | 3.55 | 30.01 | 33.56 | 69.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 90671845 | 429 | 48747 | 45615283 | DZ DREAM WHT EURO SHAM | 1 | 1.84 | 9.83 | 11.67 | 19.99 | STAINED/DIRTY | D | 5 | 3 |
| 90666764 | 101 | 48747 | 60488114 | WAM DZ PIMA 725 KHAKI KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 90676994 | 1113 | 48747 | 60487582 | WAM DZ PIMA 725 WHITE KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 N/A | MISSING PIECES/PARTS | D | 5 | 3 |
| 90671788 | 427 | 48747 | 60488275 | WAM DZ PIMA 725 IVORY QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 90675052 | 527 | 48747 | 60487612 | WAM DZ PIMA 725 IVORY KB | 1 | 1.82 | 9.68 | 11.50 | 64.99 N/A | POOR QUALITY | D | 5 | 3 |
| 90654980 | 53 | 48747 | 60488268 | WAM DZ PIMA 725 LTBLUE SPC | 1 | 1.82 | 9.68 | 11.50 | 64.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 90653916 | 456 | 48747 | 60488268 | WAM DZ PIMA 725 KHAKI QB | 1 | 1.94 | 11.07 | 11.67 | 64.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 90626611 | 92 | 48747 | 60488244 | WAM DZ PIMA 725 NAVY KPC | 1 | 1.94 | 11.07 | 11.67 | 74.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 90838991 | 8 | 48747 | 60488367 | WAM DZ PIMA 725 KHAKI KB | 1 | 3.54 | 30.01 | 33.48 | 74.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 90626611 | 1308 | 48747 | 60488213 | WAM DZ PIMA 725 WHITE KPC | 1 | 3.21 | 25.98 | 29.19 | 64.99 N/A | RIPPED | D | 5 | 3 |
| 90838991 | 1011 | 48747 | 60487829 | WAM DZ PIMA 725 WHITE KPC | 1 | 2.76 | 11.07 | 13.01 | 74.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 90687575 | 1011 | 48747 | 60487612 | WAM DZ PIMA 725 IVORY KB | 1 | 2.76 | 9.68 | 12.44 | 64.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 90686697 | 1182 | 48747 | 60488084 | WAM DZ PIMA 725 KHAKI QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 N/A | BROKEN | D | 5 | 3 |
| 90669551 | 1094 | 48747 | 60487834 | WAM DZ PIMA 725 GREY QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 N/A | POOR PACKAGING | D | 5 | 3 |
| 90699551 | 341 | 48747 | 60487605 | WAM DZ PIMA 725 WHITE CKB | 1 | 3.57 | 30.26 | 33.83 | 75 N/A | POOR PACKAGING | D | 5 | 3 |
| 90699552 | 472 | 48747 | 60488046 | WAM DZ PIMA 725 KHAKI XLTB | 1 | 2.8 | 21.14 | 23.94 | 40 N/A | RIPPED | D | 5 | 3 |
| 90669596 | 68 | 48747 | 60488107 | WAM DZ PIMA 725 KHAKI KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 90669901 | 68 | 48747 | 60488237 | WAM DZ PIMA 725 LTBLUE KPC | 1 | 3.54 | 29.94 | 33.48 | 74.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 90664189 | 68 | 48747 | 60488275 | WAM DZ PIMA 725 LTBLUE KPC | 1 | 1.94 | 11.07 | 13.01 | 74.99 N/A | POOR QUALITY | D | 5 | 3 |
| 90619179 | 183 | 48747 | 60488275 | WAM DZ PIMA 725 KHAKI KB | 1 | 3.29 | 26.91 | 30.20 | 64.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 90653546 | 1131 | 48747 | 60488107 | WAM DZ PIMA 725 GREY QF | 1 | 3.54 | 26.91 | 30.20 | 64.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 90672032 | 1232 | 48747 | 60487827 | WAM DZ PIMA 725 GREY QB | 1 | 3.21 | 25.98 | 33.48 | 64.99 N/A | MISSING PIECES/PARTS | D | 5 | 3 |
| 90690480 | 370 | 48747 | 60488275 | WAM DZ PIMA 725 LTBLUE KPC | 1 | 1.94 | 11.07 | 13.01 | 74.99 N/A | POOR QUALITY | D | 5 | 3 |
| 90690453 | 472 | 48747 | 60488107 | WAM DZ PIMA 725 KHAKI KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 90690854 | 472 | 48747 | 60488046 | WAM DZ PIMA 725 KHAKI XLTB | 1 | 2.8 | 21.14 | 23.94 | 64.99 N/A | POOR QUALITY | D | 5 | 3 |
| 90687725 | 341 | 48747 | 60487612 | WAM DZ PIMA 725 IVORY QB | 1 | 3.57 | 30.26 | 33.83 | 74.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 90690090 | 1094 | 48747 | 60487834 | WAM DZ PIMA 725 GREY QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 90006330 | 472 | 48747 | 60488275 | WAM DZ PIMA 725 GREY KB | 1 | 3.54 | 29.94 | 33.48 | 64.99 N/A | RIPPED | D | 5 | 3 |
| 90008168 | 1302 | 48747 | 60487841 | WAM DZ PIMA 725 GREY QB | 1 | 3.54 | 29.94 | 29.19 | 74.99 N/A | RIPPED | D | 5 | 3 |
| 90006330 | 1050 | 48747 | 60487568 | WAM DZ PIMA 725 WHITE QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 N/A | STAINED/DIRTY | D | 5 | 3 |

| ID | Dept | Vendor | Item Description | Qty | | | | | | Reason | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 89962575 | 126 | 48747 | 60487780 WAM DZ PIMA 725 GREY XLTB | 2 | 4.59 | 21.14 | 25.73 | 39.99 | N/A | POOR QUALITY | D | 5 | 3 |
| 89992180 | 656 | 48747 | 60488107 WAM DZ PIMA 725 KHAKI KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | MANUFACTURER'S DEFECT | D | 5 | 3 |
| 90000105 | 8 | 48747 | 60487742 WAM DZ PIMA 725 IVORY SPC | 3 | 3.47 | 9.68 | 13.15 | 64.99 | N/A | POOR PACKAGING | D | 5 | 3 |
| 90000115 | 8 | 48747 | 63190229 DRMZM PIMA500 WHT SPC | 3 | 3.08 | 8.17 | 11.25 | 7.99 | .070 | POOR PACKAGING | D | 5 | 3 |
| 90000119 | 8 | 48747 | 60487742 WAM DZ PIMA 725 IVORY SPC | 3 | 3.47 | 9.68 | 13.15 | 64.99 | N/A | POOR PACKAGING | D | 5 | 3 |
| 90000200 | 8 | 48747 | 60487742 WAM DZ PIMA 725 IVORY SPC | 2 | 2.65 | 9.68 | 12.33 | 64.99 | N/A | POOR PACKAGING | D | 5 | 3 |
| 90013651 | 318 | 48747 | 60488497 WAM DZ PIMA 725 NAVY KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | RIPPED | D | 5 | 3 |
| 90015027 | 415 | 48747 | 60487698 WAM DZ PIMA 725 IVORY QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90014877 | 1175 | 48747 | 60488480 WAM DZ PIMA 725 NAVY QF | 1 | 7.36 | 26.91 | 34.27 | 69.99 | N/A | STAINED/DIRTY | P | 5 | 3 |
| 90017780 | 436 | 48747 | 60487704 WAM DZ PIMA 725 IVORY QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 | N/A | POOR QUALITY | D | 5 | 3 |
| 90017780 | 436 | 48747 | 60487865 WAM DZ PIMA 725 GREY CKB | 1 | 3.57 | 26.91 | 30.26 | 64.99 | N/A | POOR PACKAGING | D | 5 | 3 |
| 90017908 | 194 | 48747 | 60488343 WAM DZ PIMA 725 AQUA QB | 1 | 3.21 | 25.98 | 33.83 | 75 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90019914 | 1 | 48747 | 60487742 WAM DZ PIMA 725 IVORY SPC | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90000747 | 366 | 48747 | 60488183 WAM DZ PIMA 725 LTBLUE XLTF | 1 | 4.81 | 22.41 | 27.22 | 40 | N/A | ONE TIME RTV / GUARANTEED SALE | D | 5 | 3 |
| 90006405 | 160 | 48747 | 60487582 WAM DZ PIMA 725 WHITE KB | 1 | 3.29 | 26.91 | 30.20 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90022730 | 322 | 48747 | 60487766 WAM DZ PIMA 725 GREY TB | 2 | 4.49 | 20.54 | 25.03 | 40 | N/A | BROKEN | D | 5 | 3 |
| 90022756 | 322 | 48747 | 60487568 WAM DZ PIMA 725 AQUA KB | 1 | 3.54 | 29.94 | 33.48 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90020278 | 769 | 48747 | 60488374 WAM DZ PIMA 725 AQUA KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90020566 | 390 | 48747 | 60488084 WAM DZ PIMA 725 KHAKI QB | 1 | 3.55 | 30.01 | 33.56 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90020519 | 395 | 48747 | 60487842 WAM DZ PIMA 725 IVORY SPC | 1 | 1.82 | 9.68 | 11.50 | 64.99 | N/A | ONE TIME RTV / GUARANTEED SALE | D | 5 | 3 |
| 90016118 | 284 | 48747 | 60487841 WAM DZ PIMA 725 GREY KB | 1 | 3.55 | 30.01 | 33.56 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90024162 | 194 | 48747 | 60487865 WAM DZ PIMA 725 WHITE KF | 1 | 3.57 | 25.98 | 30.20 | 64.99 | N/A | POOR QUALITY | D | 5 | 3 |
| 90018737 | 88 | 48747 | 60487599 WAM DZ PIMA 725 WHITE KF | 1 | 7.92 | 25.98 | 33.56 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90020727 | 769 | 48747 | 60487891 WAM DZ PIMA 725 WHITE KB | 1 | 7.1 | 30.01 | 37.11 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90020727 | 769 | 48747 | 60488107 WAM DZ PIMA 725 KHAKI KB | 1 | 7.1 | 30.01 | 37.04 | 74.99 | N/A | RIPPED | D | 5 | 3 |
| 90023310 | 769 | 48747 | 60488107 WAM DZ PIMA 725 KHAKI KB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | RIPPED | D | 5 | 3 |
| 90023859 | 322 | 48747 | 60487872 WAM DZ PIMA 725 GREY SPC | 1 | 3.57 | 25.98 | 29.19 | 75 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90022756 | 400 | 48747 | 60487872 WAM DZ PIMA 725 LTBLUE QF | 1 | 7.92 | 25.58 | 17.60 | 40 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90004279 | 205 | 48747 | 60488213 WAM DZ PIMA 725 LTBLUE QB | 1 | 4.03 | 9.68 | 13.71 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90024796 | 400 | 48747 | 60488367 WAM DZ PIMA 725 AQUA KB | 1 | 3.54 | 29.94 | 30.01 | 64.99 | N/A | POOR QUALITY | D | 5 | 3 |
| 90023801 | 272 | 48747 | 60487858 WAM DZ PIMA 725 GREY KF | 1 | 3.55 | 30.01 | 33.48 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90004257 | 205 | 48747 | 60488268 WAM DZ PIMA 725 LTBLUE QF | 1 | 3.29 | 26.91 | 33.56 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90004279 | 205 | 48747 | 60488268 WAM DZ PIMA 725 LTBLUE SPC | 1 | 4.03 | 9.68 | 13.71 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90024279 | 393 | 48747 | 60488213 WAM DZ PIMA 725 LTBLUE QB | 1 | 9.68 | 30.01 | 12.33 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90017215 | 393 | 48747 | 60488626 WAM DZ PIMA 725 LAVNDR QB | 2 | 4.03 | 9.68 | 13.71 | 64.99 | N/A | POOR PACKAGING | D | 5 | 3 |
| 90025487 | 393 | 48747 | 60488626 WAM DZ PIMA 725 LAVNDR KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 89991326 | 1078 | 48747 | 60488497 WAM DZ PIMA 725 NAVY KB | 1 | 7.1 | 30.01 | 33.48 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 89951485 | 147 | 48747 | 67152391 DREAMZONE 850TC PIMA WHT K SS | 1 | 10.96 | 105.45 | 116.41 | 45.99 | 104 | RIPPED | D | 5 | 3 |
| 90021162 | 486 | 48747 | 67152636 DREAMZONE 850TC PIMA GRY K SS | 1 | 3.21 | 25.98 | 29.19 | 45.99 | 128 | STAINED/DIRTY | D | 5 | 3 |
| 90027511 | 31 | 48747 | 45615283 DZ DREAM WHT EURO SHAM | 1 | 10.96 | 105.45 | 116.41 | 45.99 | 128 | RIPPED | D | 5 | 3 |
| 91950018 | 368 | 48747 | 45615283 DZ DREAM WHT EURO SHAM | 2 | 2.67 | 9.83 | 12.50 | 59.99 | 59.99 | POOR PACKAGING | D | 5 | 3 |
| 91885471 | 301 | 48747 | 60487575 WAM DZ PIMA 725 WHITE QF | 1 | 3.29 | 26.91 | 30.20 | 38.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 91954218 | 106 | 48747 | 60488220 WAM DZ PIMA 725 LTBLUE QB | 1 | 3.29 | 26.91 | 30.20 | 38.99 | N/A | RIPPED | D | 5 | 3 |
| 91937174 | 1213 | 48747 | 60488313 WAM DZ PIMA 725 GREY KB | 1 | 3.55 | 30.01 | 33.56 | 44.99 | N/A | RIPPED | D | 5 | 3 |
| 91937249 | 1213 | 48747 | 60488268 WAM DZ PIMA 725 LTBLUE SPC | 1 | 1.82 | 9.68 | 11.50 | 38.99 | N/A | STAINED/DIRTY | D | 5 | 3 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 92915338 | 285 | 48747 | 60488473 | WAM DZ PIMA 725 NAVY QB | 1 | 3.21 | 25.98 | 29.19 | 38.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 91947541 | 788 | 48747 | 60488268 | WAM DZ PIMA 725 LTBLUE SPC | 1 | 9.68 | 9.68 | 11.50 | 38.99 N/A | POOR PACKAGING | D | 5 | 3 |
| 91966767 | 1403 | 48747 | 45615306 | DZ DREAM WHT KING DVT SET | 1 | 7.69 | 66.9 | 74.59 | 179.99 | BROKEN | D | 5 | 3 |
| 91983174 | 1239 | 48747 | 60487711 | WAM DZ PIMA 725 IVORY KB | 1 | 3.54 | 29.94 | 33.48 | 44.99 N/A | RIPPED | D | 5 | 3 |
| 91965981 | 388 | 48747 | 60487582 | WAM DZ PIMA 725 WHITE KB | 1 | 3.54 | 29.94 | 33.48 | 44.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 90030055 | 29 | 48747 | 60487827 | WAM DZ PIMA 725 GREY KB | 1 | 3.21 | 25.98 | 29.19 | 64.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 90090054 | 129 | 48747 | 60480084 | WAM DZ PIMA 725 KHAKI QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 N/A | POOR PACKAGING | D | 5 | 3 |
| 90088899 | 197 | 48747 | 60487568 | WAM DZ PIMA 725 WHITE QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 90032468 | 1177 | 48747 | 60488343 | WAM DZ PIMA 725 AQUA QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 N/A | POOR PACKAGING | D | 5 | 3 |
| 90032418 | 1177 | 48747 | 60488336 | WAM DZ PIMA 725 AQUA FF | 1 | 3.19 | 25.71 | 28.90 | 55 N/A | STAINED/DIRTY | D | 5 | 3 |
| 90012414 | 331 | 48747 | 60488756 | WAM DZ PIMA 725 MAUVE KB | 1 | 4.21 | 37.74 | 41.95 | 24.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 90032469 | 331 | 48747 | 60488237 | WAM DZ PIMA 725 LTBLUE KB | 1 | 3.54 | 29.94 | 33.56 | 74.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 90013383 | 517 | 48747 | 60487841 | WAM DZ PIMA 725 GREY KB | 1 | 3.54 | 29.94 | 33.48 | 299.99 | RIPPED | D | 5 | 3 |
| 90034226 | 442 | 48747 | 45615306 | DZ DREAM WHT KING DVT SET | 1 | 7.69 | 66.9 | 74.59 | 299.99 | STAINED/DIRTY | D | 5 | 3 |
| 90014496 | 654 | 48747 | 60487568 | WAM DZ PIMA 725 WHITE QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 90032487 | 654 | 48747 | 60488602 | WAM DZ PIMA 725 LAVNDR QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 90028433 | 654 | 48747 | 60487599 | WAM DZ PIMA 725 WHITE KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 90036722 | 383 | 48747 | 60488220 | WAM DZ PIMA 725 LTBLUE QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 89985718 | 527 | 48747 | 60487735 | WAM DZ PIMA 725 IVORY CKB | 1 | 3.57 | 30.26 | 33.83 | 74.99 N/A | POOR PACKAGING | D | 5 | 3 |
| 89475400 | 836 | 48747 | 60487641 | WAM DZ PIMA 725 GREY KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 N/A | POOR PACKAGING | D | 5 | 3 |
| 90020071 | 1213 | 48747 | 60487582 | WAM DZ PIMA 725 WHITE KB | 1 | 3.21 | 25.98 | 29.19 | 64.99 N/A | POOR PACKAGING | D | 5 | 3 |
| 90041460 | 127 | 48747 | 60488473 | WAM DZ PIMA 725 NAVY QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 90038672 | 565 | 48747 | 60488473 | WAM DZ PIMA 725 NAVY QB | 1 | 5.5 | 25.98 | 31.48 | 64.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 90038672 | 565 | 48747 | 60488480 | WAM DZ PIMA 725 NAVY QF | 1 | 5.5 | 26.91 | 31.41 | 64.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 90090654 | 307 | 48747 | 60488640 | WAM DZ PIMA 725 LAVNDR CKB | 1 | 3.57 | 30.26 | 33.83 | 75 N/A | STAINED/DIRTY | D | 5 | 3 |
| 90032648 | 772 | 48747 | 63190076 | DRMZN PIMA500 ROSE QSS | 1 | 4.57 | 42.03 | 46.60 | 112.49 049 | MISSING PIECES/PARTS | D | 5 | 3 |
| 90042503 | 8 | 48747 | 45615290 | DZ DREAM WHT QUEEN DVT SET | 5 | 27.06 | 56.62 | 83.68 | 259.99 | POOR PACKAGING | D | 5 | 3 |
| 90039275 | 475 | 48747 | 60487698 | WAM DZ PIMA 725 IVORY QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 90032999 | 394 | 48747 | 60487698 | WAM DZ PIMA 725 IVORY QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 90043383 | 1063 | 48747 | 60487698 | WAM DZ PIMA 725 IVORY KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 90017113 | 97 | 48747 | 60487582 | WAM DZ PIMA 725 WHITE KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 90039852 | 479 | 48747 | 60487698 | WAM DZ PIMA 725 AQUA KB | 1 | 3.54 | 29.94 | 33.48 | 69.99 N/A | RIPPED | D | 5 | 3 |
| 89245681 | 656 | 48747 | 60487865 | WAM DZ PIMA 725 GREY CKB | 1 | 3.57 | 30.26 | 33.83 | 74.99 N/A | POOR PACKAGING | D | 5 | 3 |
| 89246651 | 1258 | 48747 | 60488268 | WAM DZ PIMA 725 LTBLUE SPC | 3 | 3.47 | 9.68 | 13.15 | 64.99 N/A | POOR PACKAGING | D | 5 | 3 |
| 89246549 | 1901 | 48747 | 60488657 | WAM DZ PIMA 725 LAVNDR SPC | 1 | 9.68 | 9.68 | 11.50 | 64.99 N/A | RIPPED | D | 5 | 3 |
| 89239044 | 1317 | 48747 | 60487827 | WAM DZ PIMA 725 GREY QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 N/A | RIPPED | D | 5 | 3 |
| 89241555 | 1317 | 48747 | 60487599 | WAM DZ PIMA 725 WHITE KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 N/A | POOR PACKAGING | D | 5 | 3 |

| ID | Loc | Vendor | SKU | Description | Qty | Col A | Col B | Col C | Price | Col D | Condition | E | F | G |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 89204462 | 375 | 48747 | 60487582 | WAM DZ PIMA 725 WHITE KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 89248253 | 833 | 48747 | 60487742 | WAM DZ PIMA 725 IVORY SPC | 1 | 1.82 | 9.68 | 11.50 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 89137562 | 654 | 48747 | 60487841 | WAM DZ PIMA 725 GREY KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 89200719 | 658 | 48747 | 60487827 | WAM DZ PIMA 725 GREY QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | BROKEN | D | 5 | 3 |
| 89237545 | 415 | 48747 | 60487582 | WAM DZ PIMA 725 WHITE KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | BROKEN | D | 5 | 3 |
| 89238530 | 415 | 48747 | 60487704 | WAM DZ PIMA 725 IVORY QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 89238551 | 415 | 48747 | 60487698 | WAM DZ PIMA 725 IVORY QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 89239097 | 415 | 48747 | 60488473 | WAM DZ PIMA 725 NAVY QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | MISSING PIECES/PARTS | D | 5 | 3 |
| 89239850 | 415 | 48747 | 60488473 | WAM DZ PIMA 725 WHITE QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | POOR PACKAGING | D | 5 | 3 |
| 89254087 | 1059 | 48747 | 67152872 | DREAMZONE 850TC PIMA PINK K SS | 1 | 10.96 | 105.45 | 116.41 | 47.99 | 152 | RIPPED | D | 5 | 3 |
| 89248921 | 24 | 48747 | 60488473 | WAM DZ PIMA 725 NAVY QB | 1 | 3.21 | 25.98 | 29.19 | 59.99 | N/A | POOR PACKAGING | D | 5 | 3 |
| 89251508 | 534 | 48747 | 60487841 | WAM DZ PIMA 725 GREY KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | POOR PACKAGING | D | 5 | 3 |
| 89218823 | 569 | 48747 | 60487650 | WAM DZ PIMA 725 IVORY XLTB | 1 | 2.8 | 21.14 | 23.94 | 40.49 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 89260709 | 25 | 48747 | 60487728 | WAM DZ PIMA 725 NAVY KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 | N/A | POOR QUALITY | D | 5 | 3 |
| 89245922 | 785 | 48747 | 60488503 | WAM DZ PIMA 725 NAVY KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 89830878 | 678 | 48747 | 60487841 | WAM DZ PIMA 725 GREY KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | POOR PACKAGING | D | 5 | 3 |
| 89259643 | 402 | 48747 | 60488626 | WAM DZ PIMA 725 LAVNDR KB | 1 | 7.1 | 29.94 | 37.04 | 74.99 | N/A | BROKEN | D | 5 | 3 |
| 89260860 | 116 | 48747 | 45615306 | DZ DREAM WHT KING DVT SET | 1 | 7.69 | 66.9 | 74.59 | 299.99 | | RIPPED | D | 5 | 3 |
| 89828403 | 1264 | 48747 | 60487841 | WAM DZ PIMA 725 GREY QB | 4 | 10.83 | 25.98 | 36.81 | 64.99 | N/A | POOR PACKAGING | D | 5 | 3 |
| 89729931 | 324 | 48747 | 60488602 | WAM DZ PIMA 725 GREY KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | RIPPED | D | 5 | 3 |
| 89725931 | 324 | 48747 | 60488619 | WAM DZ PIMA 725 LAVNDR QF | 1 | 5.5 | 26.91 | 32.41 | 64.99 | N/A | POOR PACKAGING | D | 5 | 3 |
| 89826933 | 337 | 48747 | 60488596 | WAM DZ PIMA 725 LAVNDR FF | 1 | 5.5 | 26.91 | 32.41 | 64.99 | N/A | POOR PACKAGING | D | 5 | 3 |
| 89283385 | 770 | 48747 | 60487568 | WAM DZ PIMA 725 GREY SPC | 2 | 5.42 | 25.98 | 31.40 | 74.99 | N/A | POOR PACKAGING | D | 5 | 3 |
| 89801590 | 82 | 48747 | 60488077 | WAM DZ PIMA 725 IVORY XLTB | 1 | 2.8 | 21.14 | 23.94 | 40.49 | N/A | POOR QUALITY | D | 5 | 3 |
| 89430106 | 658 | 48747 | 60487865 | WAM DZ PIMA 725 WHITE QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | BROKEN | D | 5 | 3 |
| 89451981 | 658 | 48747 | 60487568 | WAM DZ PIMA 725 GREY CKB | 1 | 3.57 | 30.26 | 33.83 | 74.99 | N/A | BROKEN | D | 5 | 3 |
| 89454881 | 658 | 48747 | 60487810 | WAM DZ PIMA 725 WHITE QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | BROKEN | D | 5 | 3 |
| 89602034 | 658 | 48747 | 60488435 | WAM DZ PIMA 725 NAVY XLTB | 1 | 2.8 | 21.14 | 23.94 | 54.99 | N/A | BROKEN | D | 5 | 3 |
| 89454992 | 658 | 48747 | 60487582 | WAM DZ PIMA 725 GREY FF | 1 | 3.19 | 25.71 | 28.90 | 54.99 | N/A | BROKEN | D | 5 | 3 |
| 89470040 | 658 | 48747 | 60487940 | WAM DZ PIMA 725 WHITE KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | BROKEN | D | 5 | 3 |
| 89465773 | 658 | 48747 | 60487711 | WAM DZ PIMA 725 TAUPE FF | 1 | 3.59 | 30.46 | 34.05 | 39.99 | N/A | BROKEN | D | 5 | 3 |
| 89767438 | 658 | 48747 | 60487827 | WAM DZ PIMA 725 KHAKI FF | 1 | 3.19 | 25.71 | 28.90 | 54.99 | N/A | BROKEN | D | 5 | 3 |
| 89518073 | 658 | 48747 | 60488213 | WAM DZ PIMA 725 WHITE QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | BROKEN | D | 5 | 3 |
| 89618073 | 658 | 48747 | 60487858 | WAM DZ PIMA 725 GREY CKB | 1 | 3.57 | 30.26 | 33.83 | 74.99 | N/A | BROKEN | D | 5 | 3 |
| 89686016 | 658 | 48747 | 60487841 | WAM DZ PIMA 725 WHITE QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | BROKEN | D | 5 | 3 |
| 89707940 | 658 | 48747 | 60488169 | WAM DZ PIMA 725 L'TBLUE QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | BROKEN | D | 5 | 3 |
| 89789783 | 658 | 48747 | 60487582 | WAM DZ PIMA 725 IVORY KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | BROKEN | D | 5 | 3 |
| 89773270 | 658 | 48747 | 60487872 | WAM DZ PIMA 725 GREY KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | BROKEN | D | 5 | 3 |
| 89773708 | 658 | 48747 | 60487827 | WAM DZ PIMA 725 TAUPE FF | 1 | 3.59 | 30.46 | 34.05 | 39.99 | N/A | BROKEN | D | 5 | 3 |
| 89789765 | 658 | 48747 | 60487858 | WAM DZ PIMA 725 GREY SPC | 1 | 3.19 | 25.71 | 28.90 | 54.99 | N/A | BROKEN | D | 5 | 3 |
| 89789793 | 658 | 48747 | 60488213 | WAM DZ PIMA 725 WHITE FF | 1 | 2.9 | 22.41 | 25.31 | 54.99 | N/A | BROKEN | D | 5 | 3 |
| 89797816 | 658 | 48747 | 60487711 | WAM DZ PIMA 725 WHITE QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | BROKEN | D | 5 | 3 |
| 89807201 | 658 | 48747 | 60487711 | WAM DZ PIMA 725 IVORY KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | BROKEN | D | 5 | 3 |

| Item | Ct | Code | SKU | Description | Qty | P1 | P2 | P3 | P4 | Status | D | 5 | 3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 897885540 | 254 | 48747 | 60487735 | WAM DZ PIMA 725 IVORY CKB | 1 | 3.57 | 30.26 | 33.83 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 897977743 | 188 | 48747 | 60487568 | WAM DZ PIMA 725 WHITE QB | 1 | 4.03 | 25.98 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 897977743 | 188 | 48747 | 60487612 | WAM DZ PIMA 725 WHITE SPC | 1 | 4.03 | 9.68 | 13.71 | 64.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 89825850 | 42 | 48747 | 63190328 | DRMZN PIMA500 ROSE SPC | 1 | 1.69 | 8.17 | 9.86 | 39.99 082 | STAINED/DIRTY | D | 5 | 3 |
| 89826893 | 42 | 48747 | 63190298 | DREAMZONE 500 PIMA IVRY KPC | 1 | 1.77 | 9.03 | 10.80 | 49.99 077 | STAINED/DIRTY | D | 5 | 3 |
| 89815929 | 311 | 48747 | 63189780 | DRMZN PIMA500 WHT KSS | 1 | 5.13 | 48.64 | 53.77 | 27.99 014 | STAINED/DIRTY | D | 5 | 3 |
| 89827482 | 34 | 48747 | 60487742 | WAM DZ PIMA 725 IVORY KB | 1 | 7.92 | 9.68 | 17.60 | 64.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 89827482 | 34 | 48747 | 60487728 | WAM DZ PIMA 725 IVORY KF | 1 | 7.92 | 30.01 | 37.93 | 64.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 89810980 | 200 | 48747 | 60487711 | WAM DZ PIMA 725 IVORY KB | 1 | 7.92 | 29.94 | 37.86 | 64.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 89820085 | 34 | 48747 | 60487834 | WAM DZ PIMA 725 GREY QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 89831106 | 200 | 48747 | 60487629 | WAM DZ PIMA 725 WHITE KPC | 1 | 1.94 | 11.07 | 13.01 | 74.99 N/A | POOR QUALITY | D | 5 | 3 |
| 89831397 | 181 | 48747 | 60483107 | WAM DZ PIMA 725 KHAKI KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 89833930 | 769 | 48747 | 60488145 | WAM DZ PIMA 725 KHAKI KPC | 1 | 1.94 | 11.07 | 13.01 | 74.99 N/A | RIPPED | D | 5 | 3 |
| 89819157 | 808 | 48747 | 60488213 | WAM DZ PIMA 725 LTBLUE QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 89819170 | 808 | 48747 | 60488220 | WAM DZ PIMA 725 LTBLUE QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 89820085 | 808 | 48747 | 60483268 | WAM DZ PIMA 725 LTBLUE SPC | 1 | 1.82 | 9.68 | 11.50 | 64.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 89831657 | 1009 | 48747 | 60488404 | WAM DZ PIMA 725 AQUA KPC | 1 | 1.94 | 11.07 | 13.01 | 74.99 N/A | POOR QUALITY | D | 5 | 3 |
| 89831691 | 1009 | 48747 | 60488404 | WAM DZ PIMA 725 AQUA KPC | 1 | 1.94 | 11.07 | 13.01 | 74.99 N/A | POOR QUALITY | D | 5 | 3 |
| 89831696 | 1009 | 48747 | 60488404 | WAM DZ PIMA 725 AQUA KPC | 1 | 1.94 | 11.07 | 13.01 | 74.99 N/A | POOR QUALITY | D | 5 | 3 |
| 89831735 | 1009 | 48747 | 60488275 | WAM DZ PIMA 725 LTBLUE KPC | 1 | 1.94 | 11.07 | 13.01 | 74.99 N/A | POOR QUALITY | D | 5 | 3 |
| 89831701 | 1009 | 48747 | 60488404 | WAM DZ PIMA 725 AQUA KPC | 1 | 1.94 | 11.07 | 13.01 | 74.99 N/A | POOR QUALITY | D | 5 | 3 |
| 89831739 | 1009 | 48747 | 60488404 | WAM DZ PIMA 725 AQUA KPC | 1 | 1.94 | 11.07 | 13.01 | 74.99 N/A | POOR QUALITY | D | 5 | 3 |
| 89831748 | 1009 | 48747 | 60488534 | WAM DZ PIMA 725 NAVY KPC | 1 | 1.94 | 11.07 | 13.01 | 74.99 N/A | POOR QUALITY | D | 5 | 3 |
| 89831752 | 1009 | 48747 | 60488534 | WAM DZ PIMA 725 NAVY KPC | 1 | 1.94 | 11.07 | 13.01 | 74.99 N/A | POOR QUALITY | D | 5 | 3 |
| 89831762 | 1009 | 48747 | 60488404 | WAM DZ PIMA 725 AQUA KPC | 1 | 1.94 | 11.07 | 13.01 | 74.99 N/A | POOR QUALITY | D | 5 | 3 |
| 89831769 | 1009 | 48747 | 60487889 | WAM DZ PIMA 725 LTBLUE KPC | 1 | 1.94 | 11.07 | 13.01 | 74.99 N/A | POOR QUALITY | D | 5 | 3 |
| 89831734 | 1009 | 48747 | 60488275 | WAM DZ PIMA 725 LTBLUE KPC | 1 | 1.94 | 11.07 | 13.01 | 74.99 N/A | POOR QUALITY | D | 5 | 3 |
| 89831723 | 1009 | 48747 | 60488275 | WAM DZ PIMA 725 AQUA KPC | 1 | 1.94 | 11.07 | 13.01 | 74.99 N/A | POOR QUALITY | D | 5 | 3 |
| 89831712 | 1009 | 48747 | 60487889 | WAM DZ PIMA 725 GREY KPC | 1 | 1.94 | 11.07 | 13.01 | 74.99 N/A | POOR QUALITY | D | 5 | 3 |
| 89831718 | 1009 | 48747 | 60488534 | WAM DZ PIMA 725 NAVY KPC | 1 | 1.94 | 11.07 | 13.01 | 74.99 N/A | POOR QUALITY | D | 5 | 3 |
| 89831788 | 1009 | 48747 | 60488275 | WAM DZ PIMA 725 LTBLUE KPC | 1 | 1.94 | 11.07 | 13.95 | 74.99 N/A | POOR QUALITY | D | 5 | 3 |
| 89831784 | 1009 | 48747 | 60488275 | WAM DZ PIMA 725 LTBLUE KPC | 1 | 2.88 | 11.07 | 13.01 | 74.99 N/A | POOR QUALITY | D | 5 | 3 |
| 89831863 | 1009 | 48747 | 60488275 | WAM DZ PIMA 725 LTBLUE KPC | 1 | 1.94 | 11.07 | 13.01 | 74.99 N/A | POOR QUALITY | D | 5 | 3 |
| 89831868 | 1009 | 48747 | 60487759 | WAM DZ PIMA 725 IVORY KPC | 1 | 1.94 | 11.07 | 13.01 | 74.99 N/A | POOR QUALITY | D | 5 | 3 |
| 89831801 | 1009 | 48747 | 60487759 | WAM DZ PIMA 725 IVORY KPC | 1 | 1.94 | 11.07 | 13.01 | 74.99 N/A | POOR QUALITY | D | 5 | 3 |
| 89831808 | 1009 | 48747 | 60487889 | WAM DZ PIMA 725 GREY KPC | 1 | 1.94 | 11.07 | 13.01 | 74.99 N/A | POOR QUALITY | D | 5 | 3 |
| 89831815 | 1009 | 48747 | 60488664 | WAM DZ PIMA 725 NAVY KPC | 1 | 1.94 | 11.07 | 13.01 | 74.99 N/A | POOR QUALITY | D | 5 | 3 |
| 89831981 | 1009 | 48747 | 60488664 | WAM DZ PIMA 725 LAVENDR KPC | 1 | 1.94 | 11.07 | 13.01 | 74.99 N/A | POOR QUALITY | D | 5 | 3 |
| 89831985 | 1009 | 48747 | 60487889 | WAM DZ PIMA 725 GREY KPC | 1 | 1.82 | 9.68 | 11.50 | 64.99 N/A | POOR QUALITY | D | 5 | 3 |
| 89831976 | 1009 | 48747 | 60488598 | WAM DZ PIMA 725 AQUA SPC | 1 | 1.82 | 9.68 | 11.50 | 64.99 N/A | POOR QUALITY | D | 5 | 3 |
| 89831995 | 1009 | 48747 | 60488598 | WAM DZ PIMA 725 LAVEND KPC | 1 | 1.82 | 9.68 | 11.50 | 64.99 N/A | POOR QUALITY | D | 5 | 3 |
| 89831989 | 1009 | 48747 | 60487742 | WAM DZ PIMA 725 KHAKI SPC | 1 | 1.82 | 9.68 | 11.50 | 64.99 N/A | POOR QUALITY | D | 5 | 3 |
| 89832009 | 1009 | 48747 | 60488138 | WAM DZ PIMA 725 KHAKI SPC | 1 | 1.82 | 9.68 | 11.50 | 64.99 N/A | POOR QUALITY | D | 5 | 3 |
| 89832000 | 1009 | 48747 | 60488138 | WAM DZ PIMA 725 KHAKI SPC | 1 | 1.82 | 9.68 | 11.50 | 64.99 N/A | POOR QUALITY | D | 5 | 3 |
| 89832005 | 1009 | 48747 | 60488598 | WAM DZ PIMA 725 AQUA SPC | 1 | 1.82 | 9.68 | 11.50 | 64.99 N/A | POOR QUALITY | D | 5 | 3 |
| 89832009 | 1009 | 48747 | 60488527 | WAM DZ PIMA 725 NAVY SPC | 1 | 1.82 | 9.68 | 11.50 | 64.99 N/A | POOR QUALITY | D | 5 | 3 |

| | | | | | Qty | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 89832015 | 1009 | 48747 | 60488527 | WAM DZ PIMA 725 NAVY SPC | 1 | 1.82 | 9.68 | 11.50 | 64.99 | N/A | POOR QUALITY | D | 5 | | 3 |
| 89832019 | 1009 | 48747 | 60487872 | WAM DZ PIMA 725 GREY SPC | 1 | 1.82 | 9.68 | 11.50 | 64.99 | N/A | POOR QUALITY | D | 5 | | 3 |
| 89832024 | 1009 | 48747 | 60488657 | WAM DZ PIMA 725 LAVNDR SPC | 1 | 1.82 | 9.68 | 11.50 | 64.99 | N/A | POOR QUALITY | D | 5 | | 3 |
| 89832027 | 1009 | 48747 | 60488527 | WAM DZ PIMA 725 NAVY SPC | 1 | 1.82 | 9.68 | 11.50 | 64.99 | N/A | POOR QUALITY | D | 5 | | 3 |
| 89832035 | 1009 | 48747 | 60488527 | WAM DZ PIMA 725 NAVY SPC | 1 | 1.82 | 9.68 | 11.50 | 64.99 | N/A | POOR QUALITY | D | 5 | | 3 |
| 89832050 | 1009 | 48747 | 60488527 | WAM DZ PIMA 725 NAVY SPC | 1 | 1.82 | 9.68 | 11.50 | 64.99 | N/A | POOR QUALITY | D | 5 | | 3 |
| 89832054 | 1009 | 48747 | 60488527 | WAM DZ PIMA 725 NAVY SPC | 1 | 1.82 | 9.68 | 11.50 | 64.99 | N/A | POOR QUALITY | D | 5 | | 3 |
| 89832060 | 1009 | 48747 | 60488404 | WAM DZ PIMA 725 NAVY SPC | 1 | 1.94 | 11.07 | 13.01 | 74.99 | N/A | POOR QUALITY | D | 5 | | 3 |
| 89832068 | 1009 | 48747 | 60488275 | WAM DZ PIMA 725 AQUA KPC | 1 | 1.94 | 11.07 | 13.01 | 74.99 | N/A | POOR QUALITY | D | 5 | | 3 |
| 89832117 | 1009 | 48747 | 60487728 | WAM DZ PIMA 725 LTBLUE KPC | 1 | 1.94 | 11.07 | 13.01 | 74.99 | N/A | POOR QUALITY | D | 5 | | 3 |
| 89832121 | 1009 | 48747 | 60487728 | WAM DZ PIMA 725 IVORY KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 | N/A | POOR QUALITY | D | 5 | | 3 |
| 89832123 | 1009 | 48747 | 60487728 | WAM DZ PIMA 725 IVORY KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 | N/A | POOR QUALITY | D | 5 | | 3 |
| 89832125 | 1009 | 48747 | 60485903 | WAM DZ PIMA 725 IVORY QF | 1 | 3.21 | 25.98 | 29.19 | 74.99 | N/A | POOR QUALITY | D | 5 | | 3 |
| 89832129 | 1009 | 48747 | 60488503 | WAM DZ PIMA 725 NAVY QB | 1 | 3.55 | 30.01 | 33.56 | 74.99 | N/A | POOR QUALITY | D | 5 | | 3 |
| 89832132 | 1009 | 48747 | 60488497 | WAM DZ PIMA 725 NAVY KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 | N/A | POOR QUALITY | D | 5 | | 3 |
| 89832142 | 1009 | 48747 | 60488503 | WAM DZ PIMA 725 LAVNDR KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 | N/A | POOR QUALITY | D | 5 | | 3 |
| 89832145 | 1009 | 48747 | 60485503 | WAM DZ PIMA 725 NAVY KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | POOR QUALITY | D | 5 | | 3 |
| 89832169 | 1009 | 48747 | 60488473 | WAM DZ PIMA 725 LTBLUE KB | 1 | 3.55 | 30.01 | 33.56 | 74.99 | N/A | POOR QUALITY | D | 5 | | 3 |
| 89832173 | 1009 | 48747 | 60488633 | WAM DZ PIMA 725 LTBLUE QB | 1 | 3.21 | 25.98 | 29.19 | 74.99 | N/A | POOR QUALITY | D | 5 | | 3 |
| 89832178 | 1009 | 48747 | 60488244 | WAM DZ PIMA 725 LTBLUE KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 | N/A | POOR QUALITY | D | 5 | | 3 |
| 89832183 | 1009 | 48747 | 60488213 | WAM DZ PIMA 725 LTBLUE KB | 1 | 3.55 | 30.01 | 33.56 | 74.99 | N/A | POOR QUALITY | D | 5 | | 3 |
| 89832190 | 1009 | 48747 | 60488237 | WAM DZ PIMA 725 LTBLUE K8 | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | POOR QUALITY | D | 5 | | 3 |
| 89832196 | 1009 | 48747 | 60488244 | WAM DZ PIMA 725 AQUA K8 | 1 | 3.55 | 30.01 | 33.56 | 74.99 | N/A | POOR QUALITY | D | 5 | | 3 |
| 89832212 | 1009 | 48747 | 60488244 | WAM DZ PIMA 725 AQUA K8 | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | POOR QUALITY | D | 5 | | 3 |
| 89832214 | 1009 | 48747 | 60488244 | WAM DZ PIMA 725 AQUA KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 | N/A | POOR QUALITY | D | 5 | | 3 |
| 89832323 | 1009 | 48747 | 60488374 | WAM DZ PIMA 725 LTBLUE KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 | N/A | POOR QUALITY | D | 5 | | 3 |
| 89832330 | 1009 | 48747 | 60488374 | WAM DZ PIMA 725 AQUA KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 | N/A | POOR QUALITY | D | 5 | | 3 |
| 89832334 | 1009 | 48747 | 60488367 | WAM DZ PIMA 725 AQUA KF | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | POOR QUALITY | D | 5 | | 3 |
| 89832342 | 1009 | 48747 | 60488367 | WAM DZ PIMA 725 AQUA K8 | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | POOR QUALITY | D | 5 | | 3 |
| 89832352 | 1009 | 48747 | 60488374 | WAM DZ PIMA 725 AQUA KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 | N/A | POOR QUALITY | D | 5 | | 3 |
| 89832369 | 1009 | 48747 | 60488374 | WAM DZ PIMA 725 AQUA KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 | N/A | POOR QUALITY | D | 5 | | 3 |
| 89832372 | 1009 | 48747 | 60488374 | WAM DZ PIMA 725 AQUA KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 | N/A | POOR QUALITY | D | 5 | | 3 |
| 89832388 | 1009 | 48747 | 60488350 | WAM DZ PIMA 725 AQUA KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 | N/A | POOR QUALITY | D | 5 | | 3 |
| 89832394 | 1009 | 48747 | 60488367 | WAM DZ PIMA 725 AQUA K8 | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | POOR QUALITY | D | 5 | | 3 |
| 89832399 | 1009 | 48747 | 60488367 | WAM DZ PIMA 725 AQUA K8 | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | POOR QUALITY | D | 5 | | 3 |
| 89832401 | 1009 | 48747 | 60488480 | WAM DZ PIMA 725 NAVY QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 | N/A | POOR QUALITY | D | 5 | | 3 |
| 89832412 | 1009 | 48747 | 60488480 | WAM DZ PIMA 725 GREY QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 | N/A | POOR QUALITY | D | 5 | | 3 |
| 89832420 | 1009 | 48747 | 60487834 | WAM DZ PIMA 725 GREY QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 | N/A | POOR QUALITY | D | 5 | | 3 |
| 89832428 | 1009 | 48747 | 60487834 | WAM DZ PIMA 725 GREY QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 | N/A | POOR QUALITY | D | 5 | | 3 |
| 89832432 | 1009 | 48747 | 60487834 | WAM DZ PIMA 725 GREY QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 | N/A | POOR QUALITY | D | 5 | | 3 |
| 89832439 | 1009 | 48747 | 60487834 | WAM DZ PIMA 725 GREY QF | 5 | 14.44 | 26.91 | 41.35 | 64.99 | N/A | POOR QUALITY | D | 5 | | 3 |
| 89832556 | 1009 | 48747 | 60488480 | WAM DZ PIMA 725 NAVY QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 | N/A | POOR QUALITY | D | 5 | | 3 |
| 89832604 | 1009 | 48747 | 60488619 | WAM DZ PIMA 725 LAVNDR QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 | N/A | POOR QUALITY | D | 5 | | 3 |
| 89832612 | 1009 | 48747 | 60488480 | WAM DZ PIMA 725 LAVNDR QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 | N/A | POOR QUALITY | D | 5 | | 3 |
| 89832626 | 1009 | 48747 | 60488350 | WAM DZ PIMA 725 NAVY QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 | N/A | POOR QUALITY | D | 5 | | 3 |
| 89832636 | 1009 | 48747 | 60488619 | WAM DZ PIMA 725 LAVNDR QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 | N/A | POOR QUALITY | D | 5 | | 3 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 89832707 | 1009 | 48747 | 60488619 | WAM DZ PIMA 725 LAVNDR QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 | N/A | POOR QUALITY | D | 5 | 3 |
| 89832735 | 1009 | 48747 | 60488374 | WAM DZ PIMA 725 AQUA KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 | N/A | POOR QUALITY | D | 5 | 3 |
| 89832740 | 1009 | 48747 | 60488374 | WAM DZ PIMA 725 AQUA KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 | N/A | POOR QUALITY | D | 5 | 3 |
| 89832754 | 1009 | 48747 | 60488374 | WAM DZ PIMA 725 AQUA KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 | N/A | POOR QUALITY | D | 5 | 3 |
| 89832758 | 1009 | 48747 | 60488374 | WAM DZ PIMA 725 AQUA KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 | N/A | POOR QUALITY | D | 5 | 3 |
| 89832764 | 1009 | 48747 | 60488350 | WAM DZ PIMA 725 AQUA QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 | N/A | POOR QUALITY | D | 5 | 3 |
| 89832769 | 1009 | 48747 | 60488091 | WAM DZ PIMA 725 KHAKI QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 | N/A | POOR QUALITY | D | 5 | 3 |
| 89832773 | 1009 | 48747 | 60488091 | WAM DZ PIMA 725 KHAKI QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 | N/A | POOR QUALITY | D | 5 | 3 |
| 89832771 | 1009 | 48747 | 60488091 | WAM DZ PIMA 725 KHAKI QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 | N/A | POOR QUALITY | D | 5 | 3 |
| 89832781 | 1009 | 48747 | 60487704 | WAM DZ PIMA 725 IVORY QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 | N/A | POOR QUALITY | D | 5 | 3 |
| 89832787 | 1009 | 48747 | 60487728 | WAM DZ PIMA 725 LAVNDR QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 | N/A | POOR QUALITY | D | 5 | 3 |
| 89832794 | 1009 | 48747 | 60487728 | WAM DZ PIMA 725 LAVNDR QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 | N/A | POOR QUALITY | D | 5 | 3 |
| 89832803 | 1009 | 48747 | 60487704 | WAM DZ PIMA 725 IVORY QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 | N/A | POOR QUALITY | D | 5 | 3 |
| 89832859 | 1009 | 48747 | 60487858 | WAM DZ PIMA 725 WHITE QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | POOR QUALITY | D | 5 | 3 |
| 89832890 | 1009 | 48747 | 60487704 | WAM DZ PIMA 725 IVORY QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 | N/A | POOR QUALITY | D | 5 | 3 |
| 89832862 | 1009 | 48747 | 60487858 | WAM DZ PIMA 725 GREY KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 | N/A | POOR QUALITY | D | 5 | 3 |
| 89832896 | 1009 | 48747 | 60487858 | WAM DZ PIMA 725 GREY KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 | N/A | POOR QUALITY | D | 5 | 3 |
| 89832906 | 1009 | 48747 | 60487704 | WAM DZ PIMA 725 KHAKI KF | 1 | 3.29 | 26.91 | 30.20 | 64.99 | N/A | POOR QUALITY | D | 5 | 3 |
| 89832868 | 1009 | 48747 | 60488107 | WAM DZ PIMA 725 GREY QF | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | POOR QUALITY | D | 5 | 3 |
| 89832874 | 1009 | 48747 | 60488633 | WAM DZ PIMA 725 KHAKI KB | 1 | 3.55 | 30.01 | 33.56 | 74.99 | N/A | POOR QUALITY | D | 5 | 3 |
| 89832913 | 1009 | 48747 | 60488633 | WAM DZ PIMA 725 LAVNDR QF | 1 | 3.55 | 30.01 | 33.56 | 74.99 | N/A | POOR QUALITY | D | 5 | 3 |
| 89832919 | 1009 | 48747 | 60487599 | WAM DZ PIMA 725 LAVNDR QF | 1 | 3.55 | 30.01 | 33.56 | 74.99 | N/A | POOR QUALITY | D | 5 | 3 |
| 89832925 | 1009 | 48747 | 60487599 | WAM DZ PIMA 725 WHITE QB | 1 | 3.55 | 30.01 | 33.56 | 74.99 | N/A | POOR QUALITY | D | 5 | 3 |
| 89832930 | 1009 | 48747 | 60487599 | WAM DZ PIMA 725 WHITE KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 | N/A | POOR QUALITY | D | 5 | 3 |
| 89832934 | 1009 | 48747 | 60487599 | WAM DZ PIMA 725 WHITE KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 | N/A | POOR QUALITY | D | 5 | 3 |
| 89832940 | 1009 | 48747 | 60487599 | WAM DZ PIMA 725 WHITE KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 | N/A | POOR PACKAGING | D | 5 | 3 |
| 89827397 | 124 | 48747 | 60487728 | WAM DZ PIMA 725 IVORY KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 | N/A | POOR QUALITY | D | 5 | 3 |
| 89813165 | 197 | 48747 | 60487582 | WAM DZ PIMA 725 GREY KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | POOR QUALITY | D | 5 | 3 |
| 89813259 | 197 | 48747 | 60487759 | WAM DZ PIMA 725 WHITE KB | 1 | 1.94 | 11.07 | 13.01 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 89830189 | 118 | 48747 | 60488213 | WAM DZ PIMA 725 LTBLUE QB | 1 | 1.94 | 11.07 | 13.01 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 89834344 | 312 | 48747 | 60488480 | WAM DZ PIMA 725 NAVY QF | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | POOR PACKAGING | D | 5 | 3 |
| 89827575 | 1203 | 48747 | 60487599 | WAM DZ PIMA 725 WHITE KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 89838868 | 403 | 48747 | 60487759 | WAM DZ PIMA 725 IVORY KPC | 1 | 1.94 | 11.07 | 13.01 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 89825771 | 8 | 48747 | 60487612 | WAM DZ PIMA 725 WHITE SPC | 1 | 1.82 | 9.68 | 11.50 | 64.99 | N/A | MISSING PIECES/PARTS | D | 5 | 3 |
| 89836672 | 1244 | 48747 | 60487841 | WAM DZ PIMA 725 GREY KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | RIPPED | D | 5 | 3 |
| 89840685 | 1151 | 48747 | 67152391 | DREAMZONE 8SOTC PIMA WHT K SS | 1 | 10.96 | 105.45 | 116.41 | 46.99 | 104 | RIPPED | D | 5 | 3 |
| 89833095 | 42 | 48747 | 63190342 | DRMZN PIMA500 STONE SPC | 1 | 1.69 | 8.17 | 9.86 | 39.99 | 084 | STAINED/DIRTY | D | 5 | 3 |
| 89833104 | 42 | 48747 | 60487742 | DRMZN PIMA500 STONE SPC | 1 | 1.82 | 9.68 | 11.50 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 89718070 | 1315 | 48747 | 60488510 | WAM DZ PIMA 725 IVORY SPC | 1 | 3.57 | 30.26 | 33.83 | 78.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 89725009 | 154 | 48747 | 60487674 | WAM DZ PIMA 725 NAVY CKB | 1 | 3.02 | 23.78 | 26.80 | 54.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 89844532 | 1332 | 48747 | 60487728 | WAM DZ PIMA 725 IVORY FB | 1 | 3.55 | 33.56 | 33.56 | 54.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 89596885 | 176 | 48747 | 42241768 | 725 FINEST CHOC QB | 1 | 7.94 | 34.94 | 42.88 | 29.99 | 1623705 | STAINED/DIRTY | D | 5 | 3 |
| 91968885 | 176 | 48747 | 42242871 | 725 FINEST TAUPE QB | 1 | 7.94 | 34.94 | 42.88 | 29.99 | 1623784 | STAINED/DIRTY | D | 5 | 3 |
| 91968885 | 8 | 48747 | 42242871 | 725 FINEST TAUPE QB | 1 | 7.94 | 34.94 | 42.88 | 29.99 | N/A | POOR PACKAGING | D | 5 | 3 |
| 91964893 | 40 | 48747 | 63189598 | DZ PIMA IVORY QB | 1 | 3.21 | 25.98 | 29.19 | 38.99 | N/A | POOR PACKAGING | D | 5 | 3 |
| 91918683 | 317 | 48747 | 63189872 | DRMZN PIMA500 GRY XLTSS | 1 | 3.77 | 32.59 | 36.36 | 49.99 | 023 | STAINED/DIRTY | D | 5 | 3 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 91975924 | 1327 | 522 | 48747 | 60487728 | WAM DZ PIMA 725 IVORY KF | 1 | 3.55 | 30.01 | 33.56 | 44.99 N/A | STAINED/DIRTY | D | S | 3 |
| 91983443 | 247 | 522 | 48747 | 60487827 | WAM DZ PIMA 725 IVORY KF | 1 | 3.21 | 25.98 | 38.99 | 38.99 N/A | POOR QUALITY | D | S | 3 |
| 91873259 | 522 | 522 | 48747 | 60487728 | WAM DZ PIMA 725 IVORY KF | 1 | 3.55 | 30.01 | 33.56 | 44.99 N/A | STAINED/DIRTY | D | S | 3 |
| 91873265 | 522 | 522 | 48747 | 60488107 | WAM DZ PIMA 725 KHAKI KB | 1 | 3.29 | 29.94 | 33.48 | 44.99 N/A | STAINED/DIRTY | D | S | 3 |
| 91988600 | 255 | 522 | 48747 | 60488350 | WAM DZ PIMA 725 AQUA QF | 1 | 3.29 | 26.91 | 30.20 | 38.99 N/A | MANUFACTURER'S DEFECT | D | S | 3 |
| 91989014 | 137 | 522 | 48747 | 63189964 | DRMZN PIMA500 IVRY KSS | 1 | 5.13 | 48.64 | 53.77 | 55.99 032 | POOR PACKAGING | D | S | 3 |
| 91979080 | 565 | 522 | 48747 | 60488374 | WAM DZ PIMA 725 AQUA KF | 1 | 3.55 | 30.01 | 33.56 | 44.99 N/A | STAINED/DIRTY | D | S | 3 |
| 91992529 | 573 | 522 | 48747 | 45553769 | DZ DREAM WHT QSS | 1 | 11.2 | 108.23 | 119.43 | 107.99 | STAINED/DIRTY | D | S | 3 |
| 91993307 | 492 | 522 | 48747 | 45615290 | DZ DREAM WHT QUEEN DVT SET | 1 | 5.81 | 56.62 | 62.43 | 155.99 | STAINED/DIRTY | D | S | 3 |
| 91996551 | 1089 | 522 | 48747 | 60488268 | WAM DZ PIMA 725 LTBLUE SPC | 1 | 1.82 | 9.68 | 11.50 | 38.99 N/A | MANUFACTURER'S DEFECT | D | S | 3 |
| 92000247 | 626 | 522 | 48747 | 60487704 | WAM DZ PIMA 725 IVORY QB | 1 | 3.29 | 26.91 | 30.20 | 38.99 N/A | RIPPED | D | S | 3 |
| 92000554 | 61 | 522 | 48747 | 67152629 | DREAMZONE 850TC PIMA GRY Q.SS | 1 | 9.56 | 88.94 | 98.50 | 35.99 127 | STAINED/DIRTY | D | S | 3 |
| 92932779 | 189 | 522 | 48747 | 45615283 | DZ DREAM WHT EURO SHAM | 1 | 1.84 | 9.83 | 11.67 | 49.99 | STAINED/DIRTY | D | S | 3 |
| 92933886 | 189 | 522 | 48747 | 45615283 | DZ DREAM WHT EURO SHAM | 2 | 2.67 | 9.83 | 12.50 | 49.99 | STAINED/DIRTY | D | S | 3 |
| 90010669 | 37 | 522 | 48747 | 60488602 | WAM DZ PIMA 725 LAVNDR QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 N/A | BROKEN | D | S | 3 |
| 90051996 | 134 | 522 | 48747 | 60487698 | WAM DZ PIMA 725 IVORY QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 N/A | STAINED/DIRTY | D | S | 3 |
| 90028265 | 658 | 522 | 48747 | 60488282 | WAM DZ PIMA 725 AQUA TB | 1 | 2.75 | 20.54 | 23.29 | 39.99 N/A | BROKEN | D | S | 3 |
| 90047452 | 66 | 522 | 48747 | 60487841 | WAM DZ PIMA 725 GREY KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 N/A | RIPPED | D | S | 3 |
| 89251343 | 836 | 522 | 48747 | 60487889 | WAM DZ PIMA 725 GREY KPC | 1 | 1.94 | 11.07 | 13.01 | 74.99 N/A | STAINED/DIRTY | D | S | 3 |
| 89593348 | 654 | 522 | 48747 | 60487568 | WAM DZ PIMA 725 WHITE QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 N/A | STAINED/DIRTY | D | S | 3 |
| 90051499 | 214 | 522 | 48747 | 63190229 | DRMZN PIMA500 WHT SPC | 1 | 1.69 | 8.17 | 9.86 | 8.09 070 | STAINED/DIRTY | D | S | 3 |
| 90009059 | 477 | 522 | 48747 | 67152957 | DREAMZONE 850TC PIMA MINT K SS | 1 | 10.96 | 105.45 | 116.41 | 46.99 160 | MISSING PIECES/PARTS | D | S | 3 |
| 90052645 | 632 | 522 | 48747 | 60487735 | WAM DZ PIMA 725 IVORY CKB | 1 | 3.57 | 30.26 | 33.83 | 75 N/A | STAINED/DIRTY | D | S | 3 |
| 90055276 | 172 | 522 | 48747 | 60487834 | WAM DZ PIMA 725 GREY QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 N/A | RIPPED | D | S | 3 |
| 90051075 | 202 | 522 | 48747 | 60488237 | WAM DZ PIMA 725 LTBLUE KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 N/A | STAINED/DIRTY | D | S | 3 |
| 89999665 | 757 | 522 | 48747 | 60488213 | WAM DZ PIMA 725 LTBLUE SPC | 1 | 1.82 | 9.68 | 11.50 | 49.99 | STAINED/DIRTY | D | S | 3 |
| 89999672 | 757 | 522 | 48747 | 60488213 | WAM DZ PIMA 725 LTBLUE QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 N/A | RIPPED | D | S | 3 |
| 89999696 | 757 | 522 | 48747 | 60488220 | WAM DZ PIMA 725 LTBLUE QB | 1 | 3.29 | 26.91 | 30.20 | 64.99 N/A | RIPPED | D | S | 3 |
| 90057826 | 82 | 522 | 48747 | 60487742 | WAM DZ PIMA 725 IVORY SPC | 1 | 1.82 | 9.68 | 11.50 | 49.99 | POOR PACKAGING | D | S | 3 |
| 90059164 | 82 | 522 | 48747 | 60488350 | WAM DZ PIMA 725 AQUA QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 N/A | STAINED/DIRTY | D | S | 3 |
| 90057805 | 1367 | 522 | 48747 | 60487858 | WAM DZ PIMA 725 GREY KB | 1 | 3.55 | 29.94 | 33.48 | 74.99 N/A | BROKEN | D | S | 3 |
| 90057143 | 658 | 522 | 48747 | 60488381 | WAM DZ PIMA 725 AQUA CKB | 1 | 3.57 | 30.26 | 33.83 | 64.99 N/A | BROKEN | D | S | 3 |
| 90057739 | 68 | 522 | 48747 | 60487568 | WAM DZ PIMA 725 WHITE QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 N/A | RIPPED | D | S | 3 |
| 90060499 | 1158 | 522 | 48747 | 60487858 | WAM DZ PIMA 725 GREY KB | 1 | 3.55 | 30.01 | 33.56 | 74.99 N/A | RIPPED | D | S | 3 |
| 90039526 | 491 | 522 | 48747 | 60488480 | WAM DZ PIMA 725 NAVY QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 N/A | STAINED/DIRTY | D | S | 3 |
| 90040899 | 350 | 522 | 48747 | 60487872 | WAM DZ PIMA 725 GREY SPC | 1 | 1.82 | 9.68 | 11.50 | 64.99 N/A | EXPIRED | D | S | 3 |
| 90057546 | 1103 | 522 | 48747 | 60488343 | WAM DZ PIMA 725 AQUA QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 N/A | STAINED/DIRTY | D | S | 3 |
| 90044075 | 1030 | 522 | 48747 | 60488227 | WAM DZ PIMA 725 LTBLUE KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 N/A | BROKEN | D | S | 3 |
| 90058830 | 393 | 522 | 48747 | 60487858 | WAM DZ PIMA 725 GREY KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 N/A | STAINED/DIRTY | D | S | 3 |
| 90054023 | 223 | 522 | 48747 | 60487711 | WAM DZ PIMA 725 IVORY KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 N/A | STAINED/DIRTY | D | S | 3 |
| 90698460 | 843 | 522 | 48747 | 60488091 | WAM DZ PIMA 725 KHAKI QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 N/A | BROKEN | D | S | 3 |
| 90548024 | 654 | 522 | 48747 | 60488190 | WAM DZ PIMA 725 LTBLUE FB | 1 | 3.02 | 23.78 | 26.80 | 54.99 N/A | SCRATCHED/DENTED | D | S | 3 |
| 90572929 | 654 | 522 | 48747 | 60487575 | WAM DZ PIMA 725 WHITE QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 N/A | SCRATCHED/DENTED | D | S | 3 |
| 90573636 | 654 | 522 | 48747 | 60488565 | WAM DZ PIMA 725 LAVNDR XLTB | 1 | 2.8 | 21.14 | 23.94 | 39.99 N/A | BROKEN | D | S | 3 |
| 90573924 | 654 | 522 | 48747 | 60487766 | WAM DZ PIMA 725 GREY TB | 1 | 2.75 | 20.54 | 23.29 | 39.99 N/A | SCRATCHED/DENTED | D | S | 3 |
| 90579279 | 654 | 522 | 48747 | 60487834 | WAM DZ PIMA 725 GREY QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 N/A | SCRATCHED/DENTED | D | S | 3 |
| 90618966 | 654 | 522 | 48747 | 60487834 | WAM DZ PIMA 725 GREY QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 N/A | SCRATCHED/DENTED | D | S | 3 |
| 90659017 | 1198 | 522 | 48747 | 60488213 | WAM DZ PIMA 725 LTBLUE QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 N/A | BROKEN | D | S | 3 |

| ID | Qty | Vendor | SKU | Description | C | P1 | P2 | P3 | P4 | | Status | Flag | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 90699066 | 1158 | 48747 | 40147703 | DREAM 2N12 CHO KSS | 1 | 11.21 | 108.35 | 119.56 | 99.99 | | RIPPED | D | | 3 |
| 90698036 | 772 | 48747 | 60488275 | WAM DZ PIMA 725 LTBLUE KPC | 1 | 1.94 | 11.07 | 13.01 | 99.99 | | STAINED/DIRTY | D | | 3 |
| 90700720 | 161 | 48747 | 60487711 | WAM DZ PIMA 725 IVORY KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | BROKEN | D | | 3 |
| 90700015 | 266 | 48747 | 60487742 | WAM DZ PIMA 725 IVORY SPC | 1 | 9.68 | | 9.68 | 64.99 | N/A | STAINED/DIRTY | D | | 3 |
| 90700190 | 248 | 48747 | 67152544 | DREAMZONE 850TC PIMA CLY Q SS | 1 | 9.56 | 88.94 | 98.50 | 90 | 1632008 119 | STAINED/DIRTY | D | 5 | 3 |
| 90702393 | 200 | 48747 | 61785793 | DREAM WHT STD SHAM | 2 | 2.39 | 8.2 | 10.59 | 35.99 | 119 | STAINED/DIRTY | D | 5 | 3 |
| 90704603 | 1069 | 48747 | 60488084 | WAM DZ PIMA 725 KHAKI QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90703640 | 838 | 48747 | 45615306 | DREAM WHT KING DVT SET | 1 | 7.69 | 66.9 | 74.59 | 299.99 | | POOR SELLING | D | 5 | 3 |
| 90697195 | 43 | 48747 | 45615283 | DREAM WHT EURO SHAM | 1 | 1.84 | 9.83 | 11.67 | 99.99 | | BROKEN | D | | 3 |
| 90697202 | 43 | 48747 | 45615283 | DREAM WHT EURO SHAM | 1 | 1.84 | 9.83 | 11.67 | 99.99 | | BROKEN | D | | 3 |
| 90697941 | 43 | 48747 | 45615290 | DZ DREAM WHT QUEEN DVT SET | 1 | 5.81 | 56.62 | 62.43 | 259.99 | | BROKEN | D | | 3 |
| 90706282 | 654 | 48747 | 60487582 | WAM DZ PIMA 725 WHITE KB | 1 | 3.29 | 26.91 | 30.20 | 64.99 | N/A | STAINED/DIRTY | D | | 3 |
| 90702464 | 442 | 48747 | 45615306 | DREAM WHT KING DVT SET | 1 | 7.69 | 66.9 | 74.59 | 299.99 | | STAINED/DIRTY | D | | 3 |
| 90708694 | 38 | 48747 | 60487742 | WAM DZ PIMA 725 IVORY SPC | 1 | 1.82 | 9.68 | 11.50 | 64.99 | N/A | STAINED/DIRTY | D | | 3 |
| 92944052 | 1035 | 48747 | 60487711 | WAM DZ PIMA 725 GREY KB | 1 | 3.54 | 29.94 | 33.48 | 44.99 | N/A | POOR QUALITY | D | | 3 |
| 89266290 | 1327 | 48747 | 60487704 | WAM DZ PIMA 725 IVORY QB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | RIPPED | D | | 3 |
| 91964938 | 27 | 48747 | 60487582 | WAM DZ PIMA 725 WHITE QF | 1 | 3.29 | 30.20 | 30.20 | 38.99 | N/A | RIPPED | D | | 3 |
| 90697207 | 43 | 48747 | 45615283 | DZ DREAM WHT EURO SHAM | 1 | 1.84 | 9.83 | 11.67 | 99.99 | | BROKEN | D | | 3 |
| 92007153 | 422 | 48747 | 45615306 | DZ DREAM WHT KING DVT SET | 1 | 7.69 | 66.9 | 74.59 | 179.99 | | STAINED/DIRTY | D | | 3 |
| 92017056 | 384 | 48747 | 45615283 | DZ DREAM WHT EURO SHAM | 1 | 1.84 | 9.83 | 11.67 | 59.99 | | STAINED/DIRTY | D | | 3 |
| 89295120 | 69 | 48747 | 60487841 | WAM DZ PIMA 725 GREY KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | POOR QUALITY | D | | 3 |
| 89266290 | 1021 | 48747 | 60487827 | WAM DZ PIMA 725 GREY QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | RIPPED | D | | 3 |
| 89266290 | 1257 | 48747 | 60487582 | WAM DZ PIMA 725 IVORY QB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | RIPPED | D | | 3 |
| 89183797 | 295 | 48747 | 60487582 | WAM DZ PIMA 725 WHITE KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | STAINED/DIRTY | D | | 3 |
| 89270068 | 164 | 48747 | 60488107 | WAM DZ PIMA 725 WHITE KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | RIPPED | D | | 3 |
| 89270396 | 164 | 48747 | 60487582 | WAM DZ PIMA 725 LAVNDR QB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | POOR PACKAGING | D | | 3 |
| 90270865 | 164 | 48747 | 60487827 | WAM DZ PIMA 725 GREY QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | POOR PACKAGING | D | | 3 |
| 89255666 | 69 | 48747 | 60487568 | WAM DZ PIMA 725 WHITE QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | STAINED/DIRTY | D | | 3 |
| 89261879 | 302 | 48747 | 60488657 | WAM DZ PIMA 725 LAVNDR SPC | 1 | 1.82 | 9.68 | 11.50 | 64.99 | N/A | RIPPED | D | | 3 |
| 89261901 | 302 | 48747 | 60488497 | WAM DZ PIMA 725 NAVY KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | STAINED/DIRTY | D | | 3 |
| 89261914 | 302 | 48747 | 60488503 | WAM DZ PIMA 725 NAVY KB | 1 | 3.55 | 30.01 | 33.56 | 74.99 | N/A | STAINED/DIRTY | D | | 3 |
| 89262193 | 302 | 48747 | 60488527 | WAM DZ PIMA 725 NAVY SPC | 1 | 1.82 | 9.68 | 11.50 | 64.99 | N/A | POOR PACKAGING | D | | 3 |
| 89280388 | 489 | 48747 | 60488843 | WAM DZ PIMA 725 AQUA QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | STAINED/DIRTY | D | | 3 |
| 89280388 | 302 | 48747 | 60488398 | WAM DZ PIMA 725 AQUA SPC | 2 | 4.85 | 25.98 | 30.83 | 64.99 | N/A | RIPPED | D | | 3 |
| 89264126 | 846 | 48747 | 60488497 | WAM DZ PIMA 725 NAVY KB | 1 | 4.85 | 9.68 | 14.53 | 64.99 | N/A | STAINED/DIRTY | D | | 3 |
| 89278636 | 8 | 48747 | 45615306 | DREAM WHT KING DVT SET | 1 | 7.69 | 66.9 | 74.59 | 299.99 | | STAINED/DIRTY | D | 5 | 3 |
| 90683819 | 285 | 48747 | 60488473 | DREAM WHT KING DVT SET | 1 | 3.21 | 25.98 | 29.19 | 299.99 | | RIPPED | D | 5 | 3 |
| 90036497 | 285 | 48747 | 60487742 | WAM DZ PIMA 725 IVORY SPC | 1 | 1.82 | 9.68 | 11.50 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90036588 | 654 | 48747 | 60488213 | WAM DZ PIMA 725 LTBLUE QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90063979 | 372 | 48747 | 60487568 | WAM DZ PIMA 725 WHITE QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90061241 | 275 | 48747 | 60487889 | WAM DZ PIMA 725 GREY KPC | 1 | 1.94 | 11.07 | 13.01 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90069364 | 1304 | 48747 | 60487711 | WAM DZ PIMA 725 WHITE QB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | POOR PACKAGING | D | 5 | 3 |
| 90070122 | 269 | 48747 | 45615306 | DZ DREAM WHT KING DVT SET | 1 | 7.69 | 66.9 | 74.59 | 299.99 | | STAINED/DIRTY | D | 5 | 3 |
| 90071161 | 159 | 48747 | 45615306 | DZ DREAM WHT KING DVT SET | 1 | 7.69 | 66.9 | 74.59 | 299.99 | | STAINED/DIRTY | D | 5 | 3 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 90066488 | 200 | 48747 | 60487599 WAM D2 PIMA 725 WHITE KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 90046565 | 349 | 48747 | 60488107 WAM D2 PIMA 725 KHAKI KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 90064881 | 433 | 48747 | 60487698 WAM D2 PIMA 725 IVORY QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 90071976 | 279 | 48747 | 60487827 WAM D2 PIMA 725 GREY QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 N/A | POOR QUALITY | D | 5 | 3 |
| 90074648 | 1244 | 48747 | 60488244 WAM D2 PIMA 725 GREY KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 90064465 | 846 | 48747 | 45615283 DZ DREAM WHT EURO SHAM | 1 | 1.84 | 9.83 | 11.67 | 99.99 | STAINED/DIRTY | D | 5 | 3 |
| 90074333 | 400 | 48747 | 45615306 DZ DREAM WHT KING DVT SET | 1 | 7.69 | 66.9 | 74.59 | 299.99 | POOR SELLING | D | 5 | 3 |
| 90070500 | 431 | 48747 | 60487575 WAM D2 PIMA 725 WHITE QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 90076531 | 333 | 48747 | 60488381 WAM D2 PIMA 725 AQUA CKB | 1 | 3.57 | 30.26 | 33.83 | 75 N/A | RIPPED | D | 5 | 3 |
| 90059621 | 173 | 48747 | 60488022 WAM D2 PIMA 725 KHAKI TB | 1 | 2.75 | 20.54 | 23.29 | 39.99 N/A | POOR PACKAGING | D | 5 | 3 |
| 90027192 | 1199 | 48747 | 60487865 WAM D2 PIMA 725 GREY CKB | 1 | 3.57 | 30.26 | 33.83 | 75 N/A | STAINED/DIRTY | D | 5 | 3 |
| 91223585 | 278 | 48747 | 67152544 DREAMZONE 850TC PIMA CLY QSS | 1 | 9.56 | 88.94 | 98.50 | 119 | STAINED/DIRTY | D | 5 | 3 |
| 91234044 | 1307 | 48747 | 60488497 WAM D2 PIMA 725 NAVY KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 N/A | RIPPED | D | 5 | 3 |
| 91220440 | 214 | 48747 | 60488350 WAM D2 PIMA 725 AQUA QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 91175747 | 654 | 48747 | 60488237 WAM D2 PIMA 725 LTBLUE KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 91223749 | 658 | 48747 | 60487889 WAM D2 PIMA 725 GREY KPC | 1 | 1.94 | 11.07 | 13.01 | 74.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 91223754 | 658 | 48747 | 60487858 WAM D2 PIMA 725 GREY KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 N/A | BROKEN | D | 5 | 3 |
| 91221496 | 181 | 48747 | 45553769 DZ DREAM WHT QSS | 1 | 11.2 | 108.23 | 119.43 | 179.99 | STAINED/DIRTY | D | 5 | 3 |
| 91227178 | 1391 | 48747 | 60488091 WAM D2 PIMA 725 KHAKI QF | 1 | 3.29 | 26.91 | 30.20 | 59.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 91232385 | 278 | 48747 | 67152544 DREAMZONE 850TC PIMA CLY QSS | 1 | 9.56 | 88.94 | 98.50 | 119 | STAINED/DIRTY | D | 5 | 3 |
| 91235465 | 605 | 48747 | 60487568 WAM D2 PIMA 725 WHITE QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 91231616 | 1135 | 48747 | 60487608 WAM D2 PIMA 725 IVORY QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 91237860 | 1292 | 48747 | 60487612 WAM D2 PIMA 725 WHITE SPC | 1 | 1.82 | 9.68 | 11.50 | 64.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 91239674 | 207 | 48747 | 60488473 WAM D2 PIMA 725 NAVY QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 N/A | RIPPED | D | 5 | 3 |
| 91240264 | 766 | 48747 | 60488490 WAM D2 PIMA 725 NAVY KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 N/A | BROKEN | D | 5 | 3 |
| 91240267 | 766 | 48747 | 60488527 WAM D2 PIMA 725 NAVY SPC | 1 | 1.82 | 9.68 | 11.50 | 64.99 N/A | BROKEN | D | 5 | 3 |
| 92955677 | 126 | 48747 | 67152490 DREAMZONE 850TC PIMA IVY SPC | 1 | 2.04 | 12.18 | 14.22 | 12.99 114 | MISSING PIECES/PARTS | D | 5 | 3 |
| 92959435 | 248 | 48747 | 60488619 WAM D2 PIMA 725 LAVNDR QF | 1 | 3.29 | 26.91 | 30.20 | 38.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 92959440 | 258 | 48747 | 60488275 WAM D2 PIMA 725 KHAKI QF | 1 | 1.94 | 11.07 | 13.01 | 44.99 N/A | RIPPED | D | 5 | 3 |
| 92791638 | 1260 | 48747 | 60488114 WAM D2 PIMA 725 KHAKI KF | 1 | 3.55 | 30.01 | 33.56 | 44.99 N/A | RIPPED | D | 5 | 3 |
| 92960865 | 539 | 48747 | 60488237 WAM D2 PIMA 725 LTBLUE KB | 1 | 3.54 | 29.94 | 33.48 | 44.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 92964454 | 1289 | 48747 | 60488534 WAM D2 PIMA 725 NAVY KPC | 1 | 5.13 | 48.64 | 53.77 | 28.99 056 | BROKEN | D | 5 | 3 |
| 92023858 | 592 | 48747 | 60487858 WAM D2 PIMA 725 GREY KF | 1 | 3.55 | 30.01 | 33.56 | 44.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 92026692 | 1258 | 48747 | 45615283 DZ DREAM WHT EURO SHAM | 2 | 2.67 | 9.83 | 12.50 | 99.99 | STAINED/DIRTY | D | 5 | 3 |
| 92027901 | 492 | 48747 | 60488633 WAM D2 PIMA 725 LAVNDR KF | 1 | 1.84 | 9.83 | 11.67 | 59.99 | STAINED/DIRTY | D | 5 | 3 |
| 92011490 | 1030 | 48747 | 60488503 WAM D2 PIMA 725 NAVY KF | 1 | 3.55 | 30.01 | 33.56 | 44.99 N/A | POOR QUALITY | D | 5 | 3 |
| 92014790 | 1030 | 48747 | 60488534 WAM D2 PIMA 725 NAVY KPC | 1 | 1.94 | 11.07 | 13.01 | 44.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 92969865 | 1044 | 48747 | 60488107 WAM D2 PIMA 725 KHAKI KB | 1 | 3.54 | 29.94 | 33.48 | 44.99 N/A | RIPPED | D | 5 | 3 |
| 92977615 | 307 | 48747 | 67152728 DREAMZONE 850TC PIMA SLV CK SS | 1 | 10.71 | 102.48 | 113.19 | 45.99 137 | STAINED/DIRTY | D | 5 | 3 |
| 92032923 | 99 | 48747 | 60488633 WAM D2 PIMA 725 LAVNDR KF | 1 | 3.55 | 30.01 | 33.56 | 44.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 92056323 | 401 | 48747 | 60487698 WAM D2 PIMA 725 IVORY QB | 1 | 3.21 | 25.98 | 29.19 | 38.99 N/A | RIPPED | D | 5 | 3 |
| 92032933 | 156 | 48747 | 60488084 WAM D2 PIMA 725 KHAKI QB | 1 | 3.21 | 25.98 | 29.19 | 38.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 92041965 | 656 | 48747 | 60488130 WAM D2 PIMA 725 LTBLUE FB | 1 | 3.02 | 23.78 | 26.80 | 54.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 90708309 | 36 | 48747 | 60487841 WAM D2 PIMA 725 GREY KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 90709961 | 678 | 48747 | 60487858 WAM D2 PIMA 725 GREY KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 N/A | POOR PACKAGING | D | 5 | 3 |
| 90709545 | 150 | 48747 | 60487698 WAM D2 PIMA 725 IVORY QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 N/A | POOR PACKAGING | D | 5 | 3 |
| 90705447 | 654 | 48747 | 60487537 WAM D2 PIMA 725 WHITE XLTF | 1 | 2.9 | 22.41 | 25.31 | 33.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 90629449 | 654 | 48747 | 60488084 WAM D2 PIMA 725 KHAKI QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 N/A | STAINED/DIRTY | D | 5 | 3 |

| Item | Code | Vend | SKU | Description | Qty | V1 | V2 | V3 | V4 | V5 | Condition | F | N1 | N2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 90631827 | 654 | 48747 | 45615306 | DZ DREAM WHT KING DVT SET | 1 | 7.69 | 66.9 | 74.59 | 299.99 | | STAINED/DIRTY | D | 5 | 3 |
| 90642454 | 654 | 48747 | 60488626 | WAM D2 PIMA 725 LAVNDR KB | 1 | 3.54 | 29.94 | | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90646171 | 654 | 48747 | 60487636 | WAM D2 PIMA 725 IVORY TB | 1 | 2.75 | 20.54 | 23.29 | 39.99 | | STAINED/DIRTY | D | 5 | 3 |
| 90647513 | 654 | 48747 | 60487834 | WAM D2 PIMA 725 GREY QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 | | STAINED/DIRTY | D | 5 | 3 |
| 90648544 | 654 | 48747 | 60488213 | WAM D2 PIMA 725 LTBLUE QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | | SCRATCHED/DENTED | D | 5 | 3 |
| 90649711 | 20 | 48747 | 60488664 | WAM D2 PIMA 725 LAVENDR KPC | 1 | 1.94 | 11.07 | 13.01 | 74.99 | N/A | SCRATCHED/DIRTY | D | 5 | 3 |
| 90649754 | 20 | 48747 | 60488107 | WAM D2 PIMA 725 KHAKI KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90713416 | 654 | 48747 | 60487858 | WAM D2 PIMA 725 GREY KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 | N/A | SCRATCHED/DENTED | S | 5 | 3 |
| 90703460 | 63 | 48747 | 60488435 | WAM D2 PIMA 725 NAVY XLTB | 1 | 2.8 | 21.14 | 23.94 | 33.99 | N/A | STAINED/DIRTY | S | 5 | 3 |
| 90700763 | 808 | 48747 | 60488602 | WAM D2 PIMA 725 LAVNDR QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | STAINED/DIRTY | S | 5 | 3 |
| 90717675 | 86 | 48747 | 67152551 | DREAMZONE 850TC PIMA CLY XSS | 1 | 13 | 105.45 | 118.45 | 46.99 | 120 | STAINED/DIRTY | S | 5 | 3 |
| 90717675 | 86 | 48747 | 67152575 | DREAMZONE 850TC PIMA CLY SPC | 1 | 12.18 | 13 | 13.19 | 122 | | STAINED/DIRTY | S | 5 | 3 |
| 90701267 | 255 | 48747 | 60487742 | WAM D2 PIMA 725 IVORY SPC | 1 | 1.82 | 9.68 | 11.50 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90716480 | 492 | 48747 | 60488107 | WAM D2 PIMA 725 KHAKI KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | POOR PACKAGING | D | 5 | 3 |
| 90714831 | 428 | 48747 | 60488497 | WAM D2 PIMA 725 NAVY KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90721046 | 1025 | 48747 | 60488480 | WAM D2 PIMA 725 NAVY QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90637256 | 403 | 48747 | 60487728 | WAM D2 PIMA 725 IVORY KF | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90637256 | 403 | 48747 | 60487759 | WAM D2 PIMA 725 IVORY KPC | 2 | 8.98 | 11.07 | 20.05 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90637256 | 403 | 48747 | 60487728 | WAM D2 PIMA 725 IVORY KF | 1 | 8.98 | 30.01 | 38.99 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90710046 | 1199 | 48747 | 63100281 | DRMZN PIMA500 IVRY SPC | 1 | 1.69 | 8.17 | 9.86 | 8.49 | 076 | POOR QUALITY | D | 5 | 3 |
| 90693148 | 658 | 48747 | 60487605 | WAM D2 PIMA 725 WHT CKR | 1 | 3.57 | 30.26 | 33.83 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90637256 | 403 | 48747 | 60487711 | WAM D2 PIMA 725 IVORY KB | 1 | 3.54 | 29.94 | 38.92 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90637256 | 403 | 48747 | 60487872 | WAM D2 PIMA 725 GREY KPC | 1 | 1.82 | 9.68 | 11.50 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90693146 | 384 | 48747 | 60488503 | WAM D2 PIMA 725 NAVY KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90720416 | 1115 | 48747 | 60487575 | WAM D2 PIMA 725 WHITE QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90717191 | 208 | 48747 | 60487728 | WAM D2 PIMA 725 IVORY KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90670756 | 183 | 48747 | 60487728 | WAM D2 PIMA 725 IVORY KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90083326 | 1331 | 48747 | 60487827 | WAM D2 PIMA 725 GREY QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | POOR PACKAGING | D | 5 | 3 |
| 90083329 | 1331 | 48747 | 60487827 | WAM D2 PIMA 725 GREY QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | POOR PACKAGING | D | 5 | 3 |
| 90057211 | 363 | 48747 | 67152551 | DREAMZONE 850TC PIMA CLY XSS | 1 | 10.96 | 105.45 | 116.41 | 47.99 | 120 | STAINED/DIRTY | D | 5 | 3 |
| 90083006 | 179 | 48747 | 60487575 | WAM D2 PIMA 725 WHITE QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90091240 | 1162 | 48747 | 60487827 | WAM D2 PIMA 725 GREY QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | RIPPED | D | 5 | 3 |
| 90042750 | 1326 | 48747 | 60488220 | WAM D2 PIMA 725 LTBLUE QB | 1 | 7.36 | 26.91 | 34.27 | 69.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90061644 | 571 | 48747 | 60488220 | WAM D2 PIMA 725 LTBLUE QB | 1 | 3.29 | 26.91 | 30.20 | 64.99 | N/A | STAINED/DIRTY | P | 5 | 3 |
| 90092969 | 352 | 48747 | 60488480 | WAM D2 PIMA 725 KHAKI KB | 1 | 3.54 | 29.94 | 33.94 | 64.99 | N/A | RIPPED | D | 5 | 3 |
| 90094980 | 33 | 48747 | 45615283 | DZ DREAM WHT EURO SHAM | 1 | 1.84 | 9.83 | 11.67 | 99.99 | | MISSING PIECES/PARTS | D | 5 | 3 |
| 90095012 | 33 | 48747 | 45615283 | DZ DREAM WHT EURO SHAM | 1 | 1.84 | 9.83 | 11.67 | 99.99 | | POOR PACKAGING | D | 5 | 3 |
| 90091526 | 565 | 48747 | 60488633 | WAM D2 PIMA 725 LAVNDR KF | 1 | 3.55 | 30.01 | 33.56 | 64.99 | N/A | POOR PACKAGING | D | 5 | 3 |
| 90096721 | 1332 | 48747 | 60487742 | WAM D2 PIMA 725 IVORY SPC | 1 | 1.82 | 9.68 | 11.50 | 64.99 | N/A | MISSING PIECES/PARTS | D | 5 | 3 |
| 90049315 | 63 | 48747 | 60488480 | WAM D2 PIMA 725 NAVY QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 | N/A | POOR PACKAGING | D | 5 | 3 |
| 90095884 | 385 | 48747 | 60488374 | WAM D2 PIMA 725 AQUA KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 | N/A | POOR PACKAGING | D | 5 | 3 |
| 90095574 | 349 | 48747 | 60488084 | WAM D2 PIMA 725 KHAKI QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90098765 | 1316 | 48747 | 60487582 | WAM D2 PIMA 725 WHITE KB | 1 | 3.55 | 29.94 | 33.48 | 74.99 | N/A | MISSING PIECES/PARTS | D | 5 | 3 |
| 90098242 | 474 | 48747 | 45555684 | DZ DREAM WHT SPC | 1 | 2.56 | 18.4 | 20.96 | 69.99 | | POOR PACKAGING | D | 5 | 3 |
| 90095625 | 1193 | 48747 | 60487636 | WAM D2 PIMA 725 NAVY TB | 2 | 4.49 | 20.54 | 25.03 | 39.99 | N/A | POOR QUALITY | D | 5 | 3 |
| 90097052 | 272 | 48747 | 60488626 | WAM D2 PIMA 725 LAVNDR KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90101766 | 656 | 48747 | 60488497 | WAM D2 PIMA 725 NAVY KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | DYELOT PROBLEM/FADED | D | 5 | 3 |
| 90101766 | 656 | 48747 | 60488497 | WAM D2 PIMA 725 NAVY KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | MANUFACTURER'S DEFECT | D | 5 | 3 |
| 90101614 | 156 | 48747 | 45615283 | DZ DREAM WHT EURO SHAM | 1 | 1.84 | 9.83 | 11.67 | 74.99 | N/A | MISSING PIECES/PARTS | D | 5 | 3 |
| 90100614 | 156 | 48747 | 45615283 | DZ DREAM WHT EURO SHAM | 1 | 1.84 | 9.83 | 11.67 | 99.99 | | POOR PACKAGING | D | 5 | 3 |
| 90102446 | 156 | 48747 | 67152667 | DREAMZONE 850TC PIMA GRY K PC | 1 | 2.21 | 14.19 | 16.00 | 15.19 | 131 | POOR PACKAGING | D | 5 | 3 |

Note: raw tabular data (no column headers printed). Columns below are: Item # | Line | Store | SKU / Description | Qty | Cost | Retail | Ext | Orig | Cd | Reason | Disp | G1 | G2

| Item # | Ln | Str | SKU / Description | Qty | Cost | Retail | Ext | Orig | Cd | Reason | Disp | G1 | G2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 90067553 | 1111 | 48747 | 63190267 DRMZN PIMA500 GRY SPC | 1 | 1.69 | 8.17 | 9.86 | 8.09 | 074 | POOR PACKAGING | D | 5 | 3 |
| 90053562 | 444 | 48747 | 60488220 WAM DZ PIMA 725 LTBLUE QF | 1 | 3.29 | 26.91 | 30.20 | 30.20 | N/A | BROKEN | D | 5 | 3 |
| 90105697 | 444 | 48747 | 60488503 WAM DZ PIMA 725 NAVY KF | 1 | 3.55 | 30.01 | 33.56 | 33.56 | N/A | BROKEN | D | 5 | 3 |
| 90183875 | 1311 | 48747 | 67152469 DREAMZONE 850TC PIMA IVY QSS | 1 | 9.56 | 88.94 | 98.50 | 98.50 | 111 | STAINED/DIRTY | D | 5 | 3 |
| 90106156 | 8 | 48747 | 60487582 WAM DZ PIMA 725 WHITE KB | 11 | 32.99 | 29.94 | 62.93 | 62.93 | N/A | POOR PACKAGING | D | 5 | 3 |
| 90106179 | 444 | 48747 | 60488220 WAM DZ PIMA 725 LTBLUE QF | 1 | 3.29 | 26.91 | 30.20 | 30.20 | N/A | BROKEN | D | 5 | 3 |
| 90017319 | 770 | 48747 | 60488367 WAM DZ PIMA 725 AQUA KB | 1 | 3.54 | 29.94 | 33.48 | 33.48 | N/A | POOR PACKAGING | D | 5 | 3 |
| 90106667 | 1006 | 48747 | 60487834 WAM DZ PIMA 725 GREY QF | 1 | 3.29 | 26.91 | 30.20 | 30.20 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90106702 | 1006 | 48747 | 60487568 WAM DZ PIMA 725 WHITE QB | 1 | 3.21 | 25.98 | 29.19 | 29.19 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90107729 | 42 | 48747 | 60487698 WAM DZ PIMA 725 IVORY QB | 1 | 3.21 | 25.98 | 29.19 | 29.19 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90108099 | 222 | 48747 | 60488084 WAM DZ PIMA 725 KHAKI QB | 1 | 3.21 | 25.98 | 29.19 | 29.19 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90107700 | 366 | 48747 | 63190281 DRMZN PIMA500 IVRY SPC | 1 | 1.69 | 8.17 | 9.86 | 8.29 | 076 | STAINED/DIRTY | D | 5 | 3 |
| 90092952 | 38 | 48747 | 60487575 WAM DZ PIMA 725 WHITE QF | 1 | 3.29 | 26.91 | 30.20 | 30.20 | N/A | POOR PACKAGING | D | 5 | 3 |
| 90108177 | 207 | 48747 | 60488084 WAM DZ PIMA 725 KHAKI QB | 1 | 3.21 | 25.98 | 29.19 | 29.19 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90105109 | 527 | 48747 | 60487742 WAM DZ PIMA 725 IVORY SPC | 1 | 1.82 | 9.68 | 11.50 | 11.50 | N/A | POOR PACKAGING | D | 5 | 3 |
| 90106091 | 151 | 48747 | 60487711 WAM DZ PIMA 725 IVORY KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | POOR QUALITY | D | 5 | 3 |
| 90087871 | 756 | 48747 | 60487704 WAM DZ PIMA 725 IVORY QF | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | POOR PACKAGING | D | 5 | 3 |
| 90087871 | 756 | 48747 | 60487704 WAM DZ PIMA 725 IVORY QF | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | POOR PACKAGING | D | 5 | 3 |
| 91244213 | 529 | 48747 | 60487711 WAM DZ PIMA 725 IVORY KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | POOR PACKAGING | D | 5 | 3 |
| 91244234 | 529 | 48747 | 60487759 WAM DZ PIMA 725 IVORY KPC | 1 | 1.94 | 11.07 | 13.01 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 91157501 | 843 | 48747 | 63189841 DRMZN PIMA500 SILVR KSS | 1 | 5.83 | 48.64 | 53.77 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 91214640 | 438 | 48747 | 60487704 WAM DZ PIMA 725 IVORY QF | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | POOR QUALITY | D | 5 | 3 |
| 91248514 | 164 | 48747 | 63190083 DRMZN PIMA500 ROSE KSS | 1 | 5.83 | 48.64 | 53.77 | 74.99 | N/A | RIPPED | D | 5 | 3 |
| 91250489 | 1097 | 48747 | 60487759 WAM DZ PIMA 725 IVORY KPC | 1 | 1.94 | 26.91 | 27.99 | 27.99 | 050 | DYELOT PROBLEM/FADED | D | 5 | 3 |
| 91259028 | 1151 | 48747 | 60488398 WAM DZ PIMA 725 AQUA SPC | 1 | 5.13 | 48.64 | 53.77 | 64.99 | N/A | POOR QUALITY | D | 5 | 3 |
| 91249240 | 82 | 48747 | 60487568 WAM DZ PIMA 725 WHITE QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | MISSING PIECES/PARTS | D | 5 | 3 |
| 91257276 | 529 | 48747 | 60487728 WAM DZ PIMA 725 IVORY KF | 1 | 3.29 | 26.91 | 30.20 | 64.99 | N/A | POOR QUALITY | D | 5 | 3 |
| 91234914 | 834 | 48747 | 60487568 WAM DZ PIMA 725 WHITE QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 91225542 | 1176 | 48747 | 60487568 WAM DZ PIMA 725 WHITE QB | 1 | 3.29 | 25.98 | 29.19 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 91206312 | 155 | 48747 | 63189834 DRMZN PIMA500 SILVR QSS | 1 | 4.57 | 42.03 | 46.60 | 46.60 | 020 | POOR QUALITY | D | 5 | 3 |
| 90047631 | 92 | 48747 | 45615283 DZ DREAM WHT EURO SHAM | 1 | 1.84 | 9.83 | 11.67 | 23.99 | 019 | STAINED/DIRTY | D | 5 | 3 |
| 91044813 | 1248 | 48747 | 60488527 WAM DZ PIMA 725 NAVY SPC | 1 | 1.82 | 9.68 | 11.50 | 59.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 91044815 | 1248 | 48747 | 60488503 WAM DZ PIMA 725 NAVY KF | 1 | 3.55 | 30.01 | 33.56 | 59.99 | N/A | MISSING PIECES/PARTS | D | 5 | 3 |
| 91044815 | 1248 | 48747 | 60488497 WAM DZ PIMA 725 NAVY KB | 1 | 3.54 | 29.94 | 33.48 | 38.99 | N/A | RIPPED | D | 5 | 3 |
| 91044815 | 1248 | 48747 | 60487858 WAM DZ PIMA 725 GREY KB | 1 | 3.54 | 29.94 | 33.48 | 38.99 | N/A | RIPPED | D | 5 | 3 |
| 91044815 | 1248 | 48747 | 60487872 WAM DZ PIMA 725 GREY SPC | 1 | 1.82 | 9.68 | 11.50 | 44.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 92052167 | 764 | 48747 | 60488527 WAM DZ PIMA 725 NAVY SPC | 1 | 1.82 | 9.68 | 11.50 | 44.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 92052258 | 573 | 48747 | 60488244 WAM DZ PIMA 725 LTBLUE KF | 1 | 7.10 | 30.01 | 37.11 | 44.99 | N/A | MISSING PIECES/PARTS | D | 5 | 3 |
| 92052263 | 573 | 48747 | 60487568 WAM DZ PIMA 725 WHITE QB | 1 | 3.55 | 30.01 | 33.56 | 44.99 | N/A | POOR PACKAGING | D | 5 | 3 |
| 92054602 | 135 | 48747 | 60487599 WAM DZ PIMA 725 WHITE KF | 1 | 1.82 | 9.68 | 11.50 | 44.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 92981028 | 414 | 48747 | 60487582 WAM DZ PIMA 725 WHITE KB | 1 | 7.10 | 37.04 | 33.56 | 44.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 92983682 | 544 | 48747 | 60487599 WAM DZ PIMA 725 WHITE KF | 1 | 3.55 | 30.01 | 33.56 | 44.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 92983683 | 544 | 48747 | 60487582 WAM DZ PIMA 725 WHITE KB | 1 | 3.55 | 30.01 | 33.56 | 44.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 92983551 | 427 | 48747 | 60488619 WAM DZ PIMA 725 LAVNDR QF | 1 | 3.29 | 26.91 | 30.20 | 38.99 | N/A | RIPPED | D | 5 | 3 |
| 89177469 | 654 | 48747 | 60487827 WAM DZ PIMA 725 GREY QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |

| Item | No. | UPC / Code | Description | Qty | C1 | C2 | C3 | C4 | C5 | Condition | Grd | Cnt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 89286668 | 1175 | 48747 45615290 | DZ DREAM WHT QUEEN DVT SET | 1 | 14.28 | 56.62 | 70.90 | 299.99 |  | STAINED/DIRTY | P | 3 |
| 89279772 | 183 | 48747 60487629 | WAM DZ PIMA 725 WHITE KF | 1 | 11.07 | 11.07 | 29.19 | 74.99 | N/A | STAINED/DIRTY | S | 5 |
| 89288888 | 436 | 48747 60488084 | WAM DZ PIMA 725 KHAKI QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | POOR QUALITY | D | 3 |
| 89282858 | 553 | 48747 63190199 | DRMZN PIMA500 MINT QSS | 1 | 4.57 | 42.03 | 46.60 | 24.99 | 067 | POOR PACKAGING | D | 3 |
| 89276765 | 1319 | 48747 60487711 | WAM DZ PIMA 725 IVORY KB | 1 | 1.94 | 29.94 | 33.48 | 74.99 | N/A | POOR SELLING | D | 3 |
| 89292496 | 1226 | 48747 60488275 | WAM DZ PIMA 725 LTBLUE KPC | 1 | 1.94 | 11.07 | 13.01 | 74.99 | N/A | BROKEN | D | 3 |
| 89292499 | 1226 | 48747 60488237 | WAM DZ PIMA 725 LTBLUE KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | BROKEN | D | 3 |
| 89292504 | 1226 | 48747 60488237 | WAM DZ PIMA 725 LTBLUE KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | BROKEN | D | 3 |
| 89291607 | 213 | 48747 45553769 | DZ DREAM WHT QSS | 1 | 11.2 | 108.23 | 119.43 | 179.99 |  | POOR QUALITY | D | 5 |
| 89288590 | 492 | 48747 60488107 | WAM DZ PIMA 725 KHAKI KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | STAINED/DIRTY | D | 5 |
| 89288695 | 492 | 48747 60488145 | WAM DZ PIMA 725 KHAKI KPC | 1 | 1.94 | 11.07 | 13.01 | 74.99 | N/A | STAINED/DIRTY | D | 5 |
| 89293343 | 170 | 48747 40147703 | DREAM ZN12 CHO KSS | 1 | 11.21 | 108.35 | 119.56 | 99.99 |  | STAINED/DIRTY | D | 5 |
| 89262023 | 1413 | 48747 60487711 | WAM DZ PIMA 725 IVORY KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | STAINED/DIRTY | D | 5 |
| 89283858 | 1110 | 48747 60488114 | WAM DZ PIMA 725 KHAKI KF | 1 | 3.55 | 30.01 | 33.56 | 69.99 | N/A | POOR PACKAGING | D | 5 |
| 89282920 | 1110 | 48747 60487575 | WAM DZ PIMA 725 WHITE QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 | N/A | POOR PACKAGING | D | 5 |
| 89282874 | 31 | 48747 60488275 | WAM DZ PIMA 725 LTBLUE QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 | N/A | STAINED/DIRTY | D | 5 |
| 89283388 | 358 | 48747 60488268 | WAM DZ PIMA 725 GREY KF | 1 | 1.82 | 9.68 | 11.50 | 64.99 | N/A | STAINED/DIRTY | D | 5 |
| 89283388 | 358 | 48747 60487858 | WAM DZ PIMA 725 GREY KF | 1 | 1.82 | 9.68 | 11.50 | 64.99 | N/A | STAINED/DIRTY | D | 5 |
| 89257231 | 358 | 48747 60487889 | WAM DZ PIMA 725 GREY KPC | 1 | 1.94 | 11.07 | 13.01 | 74.99 | N/A | STAINED/DIRTY | D | 5 |
| 89257236 | 358 | 48747 60487551 | WAM DZ PIMA 725 WHITE FF | 1 | 1.94 | 11.07 | 13.01 | 74.99 | N/A | STAINED/DIRTY | D | 5 |
| 89281869 | 192 | 48747 60488374 | WAM DZ PIMA 725 AQUA KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 | N/A | STAINED/DIRTY | D | 5 |
| 89282874 | 192 | 48747 60488268 | WAM DZ PIMA 725 AQUA KPC | 1 | 1.94 | 11.07 | 13.01 | 74.99 | N/A | STAINED/DIRTY | D | 5 |
| 89283196 | 192 | 48747 60488404 | WAM DZ PIMA 725 AQUA KPC | 1 | 3.55 | 30.01 | 33.56 | 74.99 | N/A | STAINED/DIRTY | D | 5 |
| 89282797 | 33 | 48747 60487858 | WAM DZ PIMA 725 WHITE QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 | N/A | POOR QUALITY | D | 5 |
| 89257985 | 33 | 48747 60487568 | WAM DZ PIMA 725 GREY KPC | 1 | 1.94 | 25.98 | 29.19 | 64.99 | N/A | POOR PACKAGING | D | 3 |
| 89259057 | 374 | 48747 63190281 | DRMZN PIMA500 WHT SPC | 1 | 3.54 | 25.98 | 29.19 | 74.99 | N/A | STAINED/DIRTY | D | 3 |
| 89202272 | 540 | 48747 63190957 | DRMZN PIMA500 IVRY QSS | 1 | 3.19 | 25.71 | 28.90 | 54.99 | N/A | POOR PACKAGING | D | 3 |
| 89281472 | 285 | 48747 60488268 | WAM DZ PIMA 725 LTBLUE SPC | 1 | 1.82 | 9.68 | 11.50 | 64.99 | N/A | STAINED/DIRTY | D | 3 |
| 89283196 | 192 | 48747 60488404 | WAM DZ PIMA 725 GREY QB | 1 | 1.94 | 11.07 | 13.01 | 74.99 | N/A | STAINED/DIRTY | D | 3 |
| 89229484 | 31 | 48747 60487858 | WAM DZ PIMA 725 GREY QB | 1 | 3.55 | 30.01 | 33.56 | 64.99 | N/A | POOR QUALITY | D | 3 |
| 89301375 | 31 | 48747 60487889 | WAM DZ PIMA 725 GREY SPC | 1 | 1.94 | 11.07 | 13.01 | 74.99 | N/A | STAINED/DIRTY | D | 5 |
| 89305585 | 359 | 48747 63100281 | DRMZN PIMA500 WHT SPC | 1 | 1.69 | 8.17 | 9.86 | 8.09 | 076 | STAINED/DIRTY | D | 3 |
| 89305592 | 359 | 48747 63189957 | DRMZN PIMA500 IVRY QSS | 1 | 4.57 | 42.03 | 46.60 | 62.49 | 031 | STAINED/DIRTY | D | 3 |
| 89307863 | 1073 | 48747 60488213 | WAM DZ PIMA 725 LTBLUE QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | STAINED/DIRTY | D | 3 |
| 89307951 | 1073 | 48747 60487827 | WAM DZ PIMA 725 GREY QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | POOR PACKAGING | D | 3 |
| 89072484 | 678 | 48747 60488404 | WAM DZ PIMA 725 GREY QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | STAINED/DIRTY | D | 3 |
| 90696143 | 654 | 48747 60488220 | WAM DZ PIMA 725 LTBLUE QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 | N/A | STAINED/DIRTY | D | 3 |
| 90708564 | 372 | 48747 60487582 | WAM DZ PIMA 725 WHITE KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | STAINED/DIRTY | D | 3 |
| 90730445 | 1321 | 67152780 | DREAMZONE 850TC PIMA BLU QSS | 1 | 9.56 | 88.94 | 98.50 | 35.99 | 143 | RIPPED | D | 3 |
| 90733199 | 1225 | 48747 60488107 | WAM DZ PIMA 725 KHAKI KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | RIPPED | D | 3 |
| 90678968 | 379 | 48747 45615290 | DZ DREAM WHT QUEEN DVT SET | 2 | 11.63 | 56.62 | 68.25 | 260 |  | RIPPED | D | 5 |
| 90733483 | 1239 | 48747 45615306 | DZ DREAM WHT KING DVT SET | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | DYELOT PROBLEM/FADED | D | 3 |
| 90726831 | 552 | 48747 45615306 | DZ DREAM WHT KING DVT SET | 1 | 7.69 | 66.9 | 74.59 | 299.99 |  | RIPPED | D | 3 |
| 90555968 | 1020 | 48747 60488220 | WAM DZ PIMA 725 LTBLUE QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 | N/A | STAINED/DIRTY | D | 3 |
| 90558793 | 781 | 48747 60488626 | WAM DZ PIMA 725 LAVNDR KB | 1 | 3.54 | 29.94 | 33.48 | 64.99 | N/A | BROKEN | D | 3 |
| 92058527 | 473 | 48747 60487641 | WAM DZ PIMA 725 GREY KB | 1 | 3.54 | 29.94 | 33.48 | 44.99 | N/A | STAINED/DIRTY | D | 3 |
| 92059835 | 404 | 48747 60488527 | WAM DZ PIMA 725 NAVY SPC | 1 | 1.82 | 9.68 | 11.50 | 38.99 | N/A | RIPPED | D | 3 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 92068616 | 542 | 48747 | 60488343 | WAM DZ PIMA 725 AQUA QB | 1 | 3.21 | 25.98 | 29.19 | 38.99 N/A | BROKEN | D | 5 | 3 |
| 92068519 | 779 | 48747 | 60488275 | WAM DZ PIMA 725 LTBLUE KPC | 1 | 1.94 | 11.07 | 13.01 | 44.99 N/A | SCRATCHED/DENTED | D | 5 | 3 |
| 92068532 | 779 | 48747 | 60488244 | WAM DZ PIMA 725 LTBLUE KF | 1 | 3.55 | 30.01 | 33.56 | 44.99 N/A | POOR QUALITY | D | 5 | 3 |
| 92068731 | 150 | 48747 | 60487773 | WAM DZ PIMA 725 GREY TF | 1 | 2.9 | 22.41 | 25.31 | 23.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 92068734 | 658 | 48747 | 60487704 | WAM DZ PIMA 725 IVORY QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 N/A | BROKEN | D | 5 | 3 |
| 90112205 | 658 | 48747 | 60487704 | WAM DZ PIMA 725 IVORY QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 N/A | BROKEN | D | 5 | 3 |
| 90112352 | 480 | 48747 | 60487841 | WAM DZ PIMA 725 GREY KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 N/A | RIPPED | D | 5 | 3 |
| 90112184 | 285 | 48747 | 60487568 | WAM DZ PIMA 725 WHITE QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 90035881 | 836 | 48747 | 60488264 | WAM DZ PIMA 725 L7BLUE KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 90116778 | 121 | 48747 | 60487698 | WAM DZ PIMA 725 IVORY QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 N/A | POOR PACKAGING | D | 5 | 3 |
| 90068674 | 654 | 48747 | 60487599 | WAM DZ PIMA 725 WHITE KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 90119949 | 1372 | 48747 | 63190328 | DRMZN PIMA500 ROSE SPC | 1 | 1.69 | 8.17 | 9.86 | 7.99 .082 | STAINED/DIRTY | D | 5 | 3 |
| 90117031 | 260 | 48747 | 60487827 | WAM DZ PIMA 725 GREY QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 N/A | POOR PACKAGING | D | 5 | 3 |
| 90094421 | 208 | 48747 | 63189902 | DRMZN PIMA500 GRY KSS | 1 | 5.13 | 48.64 | 53.77 | 27.99 .026 | STAINED/DIRTY | D | 5 | 3 |
| 90097536 | 208 | 48747 | 60487704 | WAM DZ PIMA 725 IVORY QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 N/A | POOR PACKAGING | D | 5 | 3 |
| 90117468 | 208 | 48747 | 60488626 | WAM DZ PIMA 725 LAVNDR KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 90118367 | 214 | 48747 | 60488398 | WAM DZ PIMA 725 AQUA SPC | 1 | 1.82 | 9.68 | 11.50 | 64.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 90123212 | 1343 | 48747 | 60487834 | WAM DZ PIMA 725 GREY QF | 1 | 3.29 | 26.91 | 30.20 | 59.99 N/A | BROKEN | D | 5 | 3 |
| 90094064 | 1119 | 48747 | 63189957 | DRMZN PIMA500 GRY QSS | 1 | 4.57 | 42.03 | 46.60 | 23.99 .031 | STAINED/DIRTY | D | 5 | 3 |
| 90040211 | 1278 | 48747 | 60488497 | WAM DZ PIMA 725 NAVY KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 N/A | MISSING PIECES/PARTS | D | 5 | 3 |
| 90092675 | 128 | 48747 | 63190109 | DRMZN PIMA500 MINT QSS | 1 | 4.57 | 42.03 | 46.60 | 23.99 .067 | STAINED/DIRTY | D | 5 | 3 |
| 90123455 | 535 | 48747 | 60487858 | WAM DZ PIMA 725 GREY KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 N/A | RIPPED | D | 5 | 3 |
| 90125706 | 208 | 48747 | 45615283 | DZ DREAM WHT EURO SHAM | 2 | 2.67 | 9.83 | 12.50 | 99.99 | POOR PACKAGING | D | 5 | 3 |
| 90124909 | 179 | 48747 | 60487629 | WAM DZ PIMA 725 WHITE KPC | 6 | 7.65 | 11.07 | 18.72 | 74.99 N/A | POOR PACKAGING | D | 5 | 3 |
| 90128566 | 8 | 48747 | 60487758 | WAM DZ PIMA 725 WHITE SPC | 2 | 2.65 | 9.68 | 12.33 | 59.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 90115513 | 1199 | 48747 | 63187773 | DREAMZONE 850TC PIMA BLU KS | 1 | 3.57 | 30.26 | 33.83 | 46.60 .013 | STAINED/DIRTY | D | 5 | 3 |
| 90131325 | 494 | 48747 | 60487865 | WAM DZ PIMA 725 GREY CKB | 1 | 3.57 | 30.26 | 33.83 | 75 N/A | BROKEN | D | 5 | 3 |
| 90120587 | 821 | 48747 | 63190281 | DRMZN PIMA500 IVRY SPC | 1 | 1.69 | 8.17 | 9.86 | 7.99 .076 | STAINED/DIRTY | D | 5 | 3 |
| 92995612 | 309 | 48747 | 67152636 | DREAMZONE 850TC PIMA GRY KSS | 1 | 10.96 | 105.45 | 116.41 | 46.99 .104 | POOR PACKAGING | D | 5 | 3 |
| 92992282 | 788 | 48747 | 60488358 | WAM DZ PIMA 725 AQUA SPC | 1 | 1.82 | 9.68 | 11.50 | 64.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 92998872 | 772 | 48747 | 60487650 | WAM DZ PIMA 725 IVORY XLT8 | 1 | 10.96 | 105.45 | 116.41 | 64.99 .128 | POOR PACKAGING | D | 5 | 3 |
| 92051955 | 279 | 48747 | 67152797 | DREAMZONE 850TC PIMA BLU KS | 2 | 2.8 | 21.14 | 23.94 | 40 N/A | RIPPED | D | 5 | 3 |
| 92053955 | 394 | 48747 | 60488827 | WAM DZ PIMA 725 NAVY SPC | 1 | 10.96 | 105.45 | 116.41 | 75 N/A | BROKEN | D | 5 | 3 |
| 93006326 | 476 | 48747 | 60487834 | WAM DZ PIMA 725 GREY QF | 1 | 1.82 | 9.68 | 11.50 | 59.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 93010188 | 1216 | 48747 | 60488091 | WAM DZ PIMA 725 KHAKI QF | 1 | 3.29 | 26.91 | 30.20 | 38.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 92085172 | 136 | 48747 | 60487650 | WAM DZ PIMA 725 IVORY XLT8 | 1 | 10.96 | 105.45 | 116.41 | 64.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 92085191 | 136 | 48747 | 45615283 | DZ DREAM WHT QUEEN DVT SET | 2 | 5.81 | 56.62 | 62.43 | 259.99 | MANUFACTURER'S DEFECT | D | 5 | 3 |
| 92059812 | 812 | 48747 | 60487704 | WAM DZ PIMA 725 IVORY KB | 1 | 3.29 | 26.91 | 30.20 | 74.99 N/A | BROKEN | D | 5 | 3 |
| 92083147 | 1094 | 48747 | 60488091 | WAM DZ PIMA 725 KHAKI QF | 1 | 3.54 | 29.94 | 33.48 | 38.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 89249427 | 1182 | 48747 | 60487711 | WAM DZ PIMA 725 IVORY KB | 1 | 3.29 | 26.91 | 30.20 | 74.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 89312214 | 1306 | 48747 | 60488867 | WAM DZ DREAM WHT QUEEN DVT SET | 1 | 5.81 | 56.62 | 62.43 | 259.99 | BROKEN | D | 5 | 3 |
| 89298711 | 42 | 45615290 | 45615290 | DZ DREAM WHT QUEEN DVT SET | 1 | 2.67 | 9.83 | 12.50 | 155.99 | BROKEN | D | 5 | 3 |
| 89161754 | 107 | 48747 | 60488343 | WAM DZ PIMA 725 AQUA QB | 1 | 5.81 | 25.98 | 62.43 | 59.99 | STAINED/DIRTY | D | 5 | 3 |
| 89161798 | 107 | 48747 | 60488091 | WAM DZ PIMA 725 KHAKI QF | 1 | 3.21 | 25.98 | 29.19 | 38.99 N/A | BROKEN | D | 5 | 3 |
| 89167768 | 107 | 48747 | 60488664 | WAM DZ PIMA 725 LAVENDR KPC | 1 | 1.94 | 11.07 | 13.01 | 64.99 N/A | POOR PACKAGING | D | 5 | 3 |
| 89167036 | 107 | 48747 | 60488374 | WAM DZ PIMA 725 AQUA KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 N/A | POOR PACKAGING | D | 5 | 3 |

| Claim # | Qty | Store | Item / Description | Units | Cost | Ext | Total | Retail | Code | Reason | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 89303751 | 656 | 48747 | 60487827 WAM D2 PIMA 725 GREY QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | POOR QUALITY | D | 5 | 3 |
| 89303752 | 841 | 48747 | 60487698 WAM D2 PIMA 725 IVORY QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | POOR QUALITY | D | 5 | 3 |
| 89311195 | 234 | 48747 | 60488084 WAM D2 PIMA 725 KHAKI QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | BROKEN | D | 5 | 3 |
| 89311528 | 234 | 48747 | 45615283 DZ DREAM WHT EURO SHAM | 1 | 1.84 | 9.83 | 11.67 | 99.99 | | POOR PACKAGING | D | 5 | 3 |
| 89323368 | 436 | 48747 | 60488602 WAM D2 PIMA 725 IVORY XLTB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | POOR QUALITY | D | 5 | 3 |
| 89323371 | 291 | 48747 | 60487650 WAM D2 PIMA 725 IVORY XLTB | 2 | 4.59 | 21.14 | 25.73 | 40.49 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 89326491 | 242 | 48747 | 60488213 WAM D2 PIMA 725 LTBLUE QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | RIPPED | D | 5 | 3 |
| 89268967 | 1413 | 48747 | 63189773 DRMZN PIMA500 WHT QSS | 1 | 4.57 | 42.03 | 46.60 | 99.99 | 013 | STAINED/DIRTY | D | 5 | 3 |
| 89323237 | 1151 | 48747 | 63189971 DRMZN PIMA500 IVRY CKSS | 1 | 5.08 | 48 | 53.08 | 99.99 | 033 | STAINED/DIRTY | D | 5 | 3 |
| 89323950 | 341 | 48747 | 60488084 WAM D2 PIMA 725 KHAKI QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | POOR PACKAGING | D | 5 | 3 |
| 90079985 | 654 | 48747 | 60488473 WAM D2 PIMA 725 NAVY QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | RIPPED | D | 5 | 3 |
| 90080417 | 654 | 48747 | 60487568 WAM D2 PIMA 725 WHITE QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | BROKEN | D | 5 | 3 |
| 90132976 | 242 | 48747 | 60487582 WAM D2 PIMA 725 WHITE KB | 10 | 30.45 | 29.94 | 60.39 | 64.99 | N/A | BROKEN | D | 5 | 3 |
| 90092636 | 654 | 48747 | 60488220 WAM D2 PIMA 725 LTBLUE QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90092801 | 654 | 48747 | 60488237 WAM D2 PIMA 725 LTBLUE KB | 1 | 3.54 | 29.94 | 33.48 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90092974 | 651 | 48747 | 60487568 WAM D2 PIMA 725 WHITE QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | POOR QUALITY | D | 5 | 3 |
| 90112967 | 846 | 48747 | 67152889 DREAMZONE 850TC PIMA PINK CKSS | 1 | 10.71 | 102.48 | 113.19 | 299.99 | 153 | STAINED/DIRTY | D | 5 | 3 |
| 90136513 | 1230 | 48747 | 63210106 DRMZN PIMA500 STONE TSS | 1 | 3.70 | 31.78 | 35.48 | 46.99 | 052 | STAINED/DIRTY | D | 5 | 3 |
| 90134137 | 150 | 48747 | 60488084 WAM D2 PIMA 725 KHAKI QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90133598 | 658 | 48747 | 63190045 DRMZN PIMA500 ROSE TSS | 1 | 3.21 | 31.78 | 34.99 | 46.99 | 046 | BROKEN | D | 5 | 3 |
| 90133947 | 327 | 48747 | 60488480 WAM D2 PIMA 725 NAVY QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90128855 | 557 | 48747 | 60488619 WAM D2 PIMA 725 LAVNDR QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90133056 | 762 | 48747 | 60487759 WAM D2 PIMA 725 IVORY KB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | POOR QUALITY | D | 5 | 3 |
| 90133209 | 197 | 48747 | 60488657 WAM D2 PIMA 725 LAVNDR KF | 1 | 3.55 | 30.01 | 33.56 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90144050 | 486 | 48747 | 60487834 WAM D2 PIMA 725 GREY QF | 1 | 3.55 | 30.01 | 33.56 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90142131 | 199 | 48747 | 60488657 WAM D2 PIMA 725 LAVNDR SPC | 1 | 1.82 | 9.68 | 11.50 | 64.99 | N/A | BROKEN | D | 5 | 3 |
| 90106672 | 65 | 48747 | 60487599 WAM D2 PIMA 725 WHITE KF | 1 | 1.82 | 9.68 | 11.50 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90144391 | 248 | 48747 | 63189964 DRMZN PIMA500 IVRY KSS | 1 | 5.13 | 48.64 | 53.77 | 74.99 | N/A | BROKEN | D | 5 | 3 |
| 90140899 | 44 | 48747 | 45615306 DZ DREAM WHT KING DVT SET | 1 | 5.13 | 48.64 | 53.77 | 299.99 | N/A | POOR PACKAGING | D | 5 | 3 |
| 90141027 | 44 | 48747 | 45615306 DZ DREAM WHT KING DVT SET | 1 | 5.81 | 56.62 | 62.43 | 299.99 | 020 | RIPPED | D | 5 | 3 |
| 90145027 | 196 | 48747 | 60487711 WAM D2 PIMA 725 IVORY KB | 1 | 5.13 | 48.64 | 53.77 | 64.99 | N/A | MANUFACTURER'S DEFECT | D | 5 | 3 |
| 90136697 | 43 | 48747 | 60487568 WAM D2 PIMA 725 WHITE QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90138456 | 1130 | 48747 | 60488657 WAM D2 PIMA 725 LAVNDR KF | 1 | 3.55 | 30.01 | 33.56 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90143756 | 82 | 48747 | 45615306 DZ DREAM WHT KING DVT SET | 1 | 5.81 | 56.62 | 62.43 | 299.99 | N/A | RIPPED | D | 5 | 3 |
| 90144395 | 574 | 48747 | 60487759 WAM D2 PIMA 725 IVORY KB | 1 | 5.81 | 56.62 | 62.43 | 64.99 | N/A | BROKEN | D | 5 | 3 |
| 90145730 | 539 | 48747 | 45615290 DZ DREAM WHT QUEEN DVT SET | 1 | 7.69 | 66.9 | 74.59 | 259.99 | 032 | STAINED/DIRTY | D | 5 | 3 |
| 90144689 | 1021 | 48747 | 60487704 WAM D2 PIMA 725 IVORY QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 | N/A | POOR PACKAGING | D | 5 | 3 |
| 90143758 | 1103 | 48747 | 42242000 725 FINEST IVORY FB | 1 | 2.48 | 17.38 | 19.86 | 14.99 | 1623727 | MISSING PIECES/PARTS | D | 5 | 3 |
| 90139925 | 165 | 48747 | 60487674 WAM D2 PIMA 725 IVORY FB | 1 | 3.02 | 23.78 | 26.80 | 54.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90139060 | 165 | 48747 | 40147697 DREAM ZN12 CHO QSS | 1 | 9.8 | 91.77 | 101.57 | 89.99 | N/A | RIPPED | D | 5 | 3 |
| 90149991 | 192 | 48747 | 60487742 WAM D2 PIMA 725 IVORY SPC | 1 | 1.82 | 9.68 | 11.50 | 64.99 | N/A | MISSING PIECES/PARTS | D | 5 | 3 |

| Item | Ref | SKU / Description | Qty | A | B | C | Price | Code | Reason | F1 | F2 | F3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 90137116 | 1072 | 48747 60487711 WAM DZ PIMA 725 IVORY KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90137127 | 1072 | 48747 60487599 WAM DZ PIMA 725 WHITE KF | 1 | 3.85 | 30.01 | 33.56 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 93026880 | 398 | 48747 60487704 WAM DZ PIMA 725 IVORY QF | 1 | 3.29 | 26.91 | 30.20 | 38.99 | N/A | POOR PACKAGING | D | 5 | 3 |
| 93026620 | 82 | 48747 45613306 DZ DREAM WHT KING DVT SET | 1 | 7.69 | 66.9 | 74.59 | 149.99 | | POOR PACKAGING | | 5 | 3 |
| 92074197 | 1242 | 48747 60488480 WAM DZ PIMA 725 NAVY QF | 1 | 3.29 | 26.91 | 30.20 | 38.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 92051530 | 821 | 48747 60488220 WAM DZ PIMA 725 LTBLUE QF | 1 | 3.29 | 26.91 | 30.20 | 38.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 92110109 | 333 | 48747 67152384 DREAMZONE 850TC PIMA WHT Q SS | 1 | 9.56 | 88.94 | 98.50 | 35.99 | 103 | RIPPED | | 5 | 3 |
| 92088739 | 1238 | 48747 60487827 WAM DZ PIMA 725 GREY QB | 1 | 3.21 | 25.98 | 29.19 | 38.99 | N/A | POOR QUALITY | D | 5 | 3 |
| 92075309 | 126 | 48747 60488442 WAM DZ PIMA 725 NAVY XLTF | 2 | 4.81 | 22.41 | 27.22 | 23.99 | N/A | POOR QUALITY | D | 5 | 3 |
| 92112042 | 656 | 48747 60487773 WAM DZ PIMA 725 GREY TF | 1 | 2.9 | 22.41 | 25.31 | 23.99 | N/A | MANUFACTURER'S DEFECT | D | 5 | 3 |
| 93020643 | 185 | 48747 63190366 DRMZN PIMA500 MINT SPC | 1 | 1.69 | 8.17 | 9.86 | 7.99 | 088 | STAINED/DIRTY | D | 5 | 3 |
| 92109891 | 542 | 48747 60488138 WAM DZ PIMA 725 KHAKI SPC | 1 | 1.82 | 9.68 | 11.50 | 38.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 92116670 | 27 | 48747 60488633 WAM DZ PIMA 725 LAVNDR KF | 1 | 3.55 | 30.01 | 33.56 | 44.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 92162810 | 348 | 48747 60487742 WAM DZ PIMA 725 GREY SPC | 2 | 5.19 | 29.94 | 35.13 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 92162810 | 348 | 48747 60487742 WAM DZ PIMA 725 IVORY SPC | 1 | 1.82 | 9.68 | 11.50 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 92133562 | 1266 | 48747 60487742 WAM DZ PIMA 725 IVORY QF | 1 | 3.29 | 26.91 | 30.20 | 38.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 92162939 | 269 | 48747 60487704 WAM DZ PIMA 725 IVORY QF | 1 | 3.29 | 26.91 | 30.20 | 38.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 92118808 | 615 | 48747 60488091 WAM DZ PIMA 725 KHAKI QF | 1 | 3.29 | 26.91 | 30.20 | 38.99 | N/A | RIPPED | D | 5 | 3 |
| 93027997 | 565 | 48747 60487827 WAM DZ PIMA 725 GREY QB | 1 | 3.21 | 25.98 | 29.13 | 38.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 93033605 | 1130 | 48747 60488268 WAM DZ PIMA 725 LTBLUE SPC | 1 | 1.82 | 9.68 | 11.50 | 38.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 91233769 | 658 | 45615290 DZ DREAM WHT QUEEN DVT SET | 1 | 5.81 | 56.62 | 62.43 | 259.99 | | STAINED/DIRTY | D | 5 | 3 |
| 91262810 | 348 | 48747 60487841 WAM DZ PIMA 725 GREY SPC | 2 | 5.19 | 29.94 | 35.13 | 74.99 | N/A | BROKEN | D | 5 | 3 |
| 91262810 | 348 | 48747 60487742 WAM DZ PIMA 725 WHITE KF | 1 | 3.55 | 30.01 | 33.56 | 44.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 92163816 | 1069 | 48747 60488503 WAM DZ PIMA 725 GREY SPC | 1 | 1.82 | 9.68 | 14.87 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 92162939 | 269 | 48747 60487704 WAM DZ PIMA 725 IVORY QF | 1 | 3.29 | 26.91 | 30.20 | 38.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 92063816 | 1069 | 48747 60488503 WAM DZ PIMA 725 NAVY KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 92164289 | 1069 | 48747 60488442 WAM DZ PIMA 725 NAVY XLTF | 2 | 4.81 | 22.41 | 27.22 | 40 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 91295963 | 423 | 48747 60488275 WAM DZ PIMA 725 LTBLUE KPC | 1 | 1.94 | 11.07 | 13.01 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 91244639 | 53 | 45615290 DZ DREAM WHT QUEEN DVT SET | 1 | 5.81 | 56.62 | 62.43 | 259.99 | | STAINED/DIRTY | D | 5 | 3 |
| 91264867 | 128 | 48747 60487858 WAM DZ PIMA 725 GREY KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 | N/A | POOR PACKAGING | D | 5 | 3 |
| 91267740 | 1395 | 48747 60488527 WAM DZ PIMA 725 NAVY SPC | 1 | 1.82 | 9.68 | 11.50 | 64.99 | N/A | RIPPED | D | 5 | 3 |
| 91244598 | 821 | 48747 60488268 WAM DZ PIMA 725 LTBLUE SPC | 1 | 1.82 | 9.68 | 11.50 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 91267094 | 406 | 48747 60487841 WAM DZ PIMA 725 WHITE KB | 1 | 2.9 | 22.41 | 25.31 | 39.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 91266963 | 365 | 48747 60488537 WAM DZ PIMA 725 WHITE XLTF | 1 | 3.57 | 30.26 | 33.83 | 64.99 | N/A | POOR PACKAGING | D | 5 | 3 |
| 91259599 | 213 | 48747 60488691 WAM DZ PIMA 725 LAVNDR QF | 1 | 3.54 | 29.94 | 33.48 | 40 | N/A | POOR PACKAGING | D | 5 | 3 |
| 91267107 | 1020 | 48747 60488619 WAM DZ PIMA 725 LAVNDR QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 | N/A | BROKEN | D | 5 | 3 |
| 91288782 | 245 | 48747 60488480 WAM DZ PIMA 725 NAVY QF | 1 | 3.02 | 23.78 | 26.80 | 64.99 | N/A | RIPPED | D | 5 | 3 |
| 91273369 | 288 | 48747 60488459 WAM DZ PIMA 725 NAVY FB | 1 | 3.29 | 26.91 | 30.20 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 91268920 | 233 | 48747 60488350 WAM DZ PIMA 725 AQUA QF | 1 | 1.82 | 9.68 | 11.50 | 64.99 | N/A | ASSORTMENT CHANGE | D | 5 | 3 |
| 91271439 | 138 | 48747 60488640 WAM DZ PIMA 725 LAVNDR CKB | 1 | 3.57 | 30.26 | 33.83 | 75 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 91262703 | 1310 | 48747 60488497 WAM DZ PIMA 725 LAVNDR KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | SCRATCHED/DENTED | D | 5 | 3 |
| 91274260 | 1306 | 48747 60488619 WAM DZ PIMA 725 LAVNDR QF | 1 | 3.29 | 26.91 | 30.20 | 40 | N/A | POOR PACKAGING | D | 5 | 3 |
| 91237912 | 245 | 48747 60488480 WAM DZ PIMA 725 NAVY QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 91280954 | 219 | 48747 60487612 WAM DZ PIMA 725 WHITE QB | 1 | 3.21 | 25.98 | 30.20 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 91275140 | 656 | 48747 60488268 WAM DZ PIMA 725 GREY SPC | 1 | 1.82 | 9.68 | 11.50 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 91278209 | 404 | 48747 45613306 DZ DREAM WHT KING DVT SET | 1 | 7.69 | 66.9 | 74.59 | 299.99 | | POOR QUALITY | D | 5 | 3 |
| 91282490 | 328 | 48747 60488619 WAM DZ PIMA 725 LAVNDR QF | 2 | 5.57 | 26.91 | 32.48 | 64.99 | N/A | RIPPED | D | 5 | 3 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 91283362 | 179 | 48747 60488282 WAM DZ PIMA 725 AQUA TB | 1 | 2.75 | 20.54 | 23.29 | 5.99 | N/A | POOR QUALITY | D | 5 | 3 |
| 91259318 | 147 | 48747 60487858 WAM DZ PIMA 725 GREY KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90752940 | 213 | 48747 60488503 WAM DZ PIMA 725 NAVY KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90724891 | 656 | 48747 60488220 WAM DZ PIMA 725 LTBLUE QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 | N/A | POOR PACKAGING | D | 5 | 3 |
| 90735186 | 86 | 48747 60488220 WAM DZ PIMA 725 LTBLUE QF | 1 | 3.29 | 26.91 | 30.20 | 59.99 | N/A | POOR PACKAGING | D | 5 | 3 |
| 90735190 | 86 | 48747 60488213 WAM DZ PIMA 725 LTBLUE QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90735523 | 86 | 48747 60488268 WAM DZ PIMA 725 LTBLUE SPC | 1 | 1.82 | 9.68 | 11.50 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90731460 | 654 | 48747 45615290 DZ DREAM WHT QUEEN DVT SET | 1 | 5.81 | 56.62 | 62.43 | 259.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90712268 | 223 | 48747 60488169 WAM DZ PIMA 725 IVORY QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | POOR PACKAGING | D | 5 | 3 |
| 90740024 | 1346 | 48747 67152957 DREAMZONE 850TC PIMA MINT K SS | 1 | 10.96 | 105.45 | 116.41 | 47.99 | 160 | RIPPED | D | 5 | 3 |
| 90740374 | 235 | 48747 60487704 WAM DZ PIMA 725 IVORY QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 | N/A | POOR PACKAGING | D | 5 | 3 |
| 90745046 | 821 | 48747 60487827 WAM DZ PIMA 725 GREY QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | POOR PACKAGING | D | 5 | 3 |
| 90626709 | 1139 | 48747 60487742 WAM DZ PIMA 725 IVORY SPC | 1 | 1.82 | 9.68 | 11.50 | 64.99 | N/A | POOR PACKAGING | D | 5 | 3 |
| 90746046 | 1019 | 48747 60487599 WAM DZ PIMA 725 WHITE KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 | N/A | POOR PACKAGING | D | 5 | 3 |
| 90745395 | 1194 | 48747 60487865 WAM DZ PIMA 725 GREY CKB | 1 | 3.57 | 30.26 | 33.83 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90747436 | 61 | 48747 60488190 WAM DZ PIMA 725 LTBLUE FB | 3 | 3.02 | 23.78 | 26.80 | 49.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90744084 | 82 | 48747 45615306 DZ DREAM WHT KING DVT SET | 1 | 7.69 | 66.9 | 74.59 | 299.99 | N/A | POOR PACKAGING | D | 5 | 3 |
| 90748465 | 1110 | 48747 45615283 DZ DREAM WHT EURO SHAM | 2 | 2.67 | 9.83 | 12.50 | 99.99 | N/A | POOR PACKAGING | D | 5 | 3 |
| 90750898 | 436 | 48747 60488138 WAM DZ PIMA 725 KHAKI SPC | 1 | 1.82 | 9.68 | 11.50 | 64.99 | N/A | BROKEN | D | 5 | 3 |
| 90756307 | 841 | 48747 60487858 WAM DZ PIMA 725 GREY KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90755277 | 42 | 48747 60487869 WAM DZ PIMA 725 LAVNDR KB | 1 | 1.94 | 11.07 | 13.01 | 74.99 | N/A | BROKEN | D | 5 | 3 |
| 90751301 | 658 | 48747 60487599 WAM DZ PIMA 725 WHITE KF | 3 | 9.65 | 30.01 | 39.66 | 74.99 | N/A | BROKEN | D | 5 | 3 |
| 90153879 | 161 | 48747 60487704 WAM DZ PIMA 725 IVORY QF | 1 | 5.5 | 25.98 | 31.48 | 64.99 | N/A | BROKEN | D | 5 | 3 |
| 90153879 | 161 | 48747 60487704 WAM DZ PIMA 725 IVORY QF | 1 | 5.5 | 26.91 | 32.41 | 64.99 | N/A | BROKEN | D | 5 | 3 |
| 90151454 | 1259 | 48747 60487698 WAM DZ PIMA 725 IVORY QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | BROKEN | D | 5 | 3 |
| 90098039 | 63 | 48747 45615306 DZ DREAM WHT KING DVT SET | 1 | 7.69 | 291.91 | 299.99 | 299.99 | N/A | BROKEN | D | 5 | 3 |
| 90091234 | 65 | 48747 60488466 WAM DZ PIMA 725 NAVY FF | 1 | 3.19 | 25.71 | 28.90 | 51.99 | N/A | SCRATCHED/DENTED | D | 5 | 3 |
| 90152508 | 774 | 48747 60488626 WAM DZ PIMA 725 LAVNDR KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | POOR PACKAGING | D | 5 | 3 |
| 90138478 | 255 | 48747 60487520 WAM DZ PIMA 725 WHITE XLTB | 1 | 2.8 | 21.14 | 23.94 | 40 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90143101 | 255 | 48747 63190366 DRMZN PIMA500 MINT KPC | 1 | 1.69 | 8.17 | 9.86 | 8.29 | 088 | STAINED/DIRTY | D | 5 | 3 |
| 90158002 | 1227 | 48747 60487803 WAM DZ PIMA 725 GREY FB | 1 | 3.02 | 23.78 | 26.80 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90158429 | 1227 | 48747 60487766 WAM DZ PIMA 725 GREY TB | 1 | 2.75 | 20.54 | 23.29 | 39.99 | N/A | POOR PACKAGING | D | 5 | 3 |
| 90157823 | 547 | 48747 67152483 DREAMZONE 850TC PIMA IVY CK SS | 1 | 10.71 | 102.48 | 113.19 | 46.99 | 113 | STAINED/DIRTY | D | 5 | 3 |
| 90129716 | 1361 | 48747 60487629 WAM DZ PIMA 725 WHITE KPC | 1 | 1.94 | 11.07 | 13.01 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90152398 | 756 | 48747 60488275 WAM DZ PIMA 725 LTBLUE KFC | 1 | 1.94 | 11.07 | 13.01 | 74.99 | N/A | BROKEN | D | 5 | 3 |
| 90154452 | 67 | 48747 45615306 DZ DREAM WHT KING DVT SET | 1 | 7.69 | 66.9 | 74.59 | 299.99 | N/A | POOR QUALITY | D | 5 | 3 |
| 90159514 | 294 | 48747 60488350 WAM DZ PIMA 725 AQUA QF | 1 | 3.29 | 26.80 | 30.20 | 54.99 | N/A | POOR PACKAGING | D | 5 | 3 |
| 90160594 | 654 | 48747 60487803 WAM DZ PIMA 725 GREY FB | 1 | 3.02 | 23.78 | 26.80 | 54.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90160934 | 654 | 48747 60488084 WAM DZ PIMA 725 KHAKI QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90158320 | 168 | 48747 60487834 WAM DZ PIMA 725 GREY QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90161692 | 87 | 48747 60487858 WAM DZ PIMA 725 WHITE KPC | 1 | 3.55 | 30.01 | 33.56 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90162398 | 756 | 48747 60488626 WAM DZ PIMA 725 LAVNDR KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90159718 | 294 | 48747 60488107 WAM DZ PIMA 725 KHAKI KB | 1 | 3.29 | 30.20 | 33.48 | 64.99 | N/A | BROKEN | D | 5 | 3 |
| 90161833 | 330 | 48747 60488350 WAM DZ PIMA 725 AQUA QF | 1 | 3.29 | 26.91 | 30.20 | 74.99 | N/A | RIPPED | D | 5 | 3 |
| 90163676 | 1308 | 48747 45405198 DREAMZONE PERCALE TPE SPC | 1 | 2.01 | 11.84 | 13.85 | 1.99 | 1627954 | MISSING PIECES/PARTS | D | 5 | 3 |
| 90163723 | 1308 | 48747 67152575 DREAMZONE 850TC PIMA CLY SPC | 1 | 2.04 | 12.18 | 14.22 | 13.39 | 122 | MISSING PIECES/PARTS | D | 5 | 3 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 90158501 | 173 | 48747 | 60487568 | WAM DZ PIMA 725 WHITE QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 90158087 | 371 | 48747 | 60487880 | WAM DZ PIMA 725 GREY XLTB | 1 | 2.8 | 21.14 | 23.94 | 40 N/A | STAINED/DIRTY | D | 5 | 3 |
| 90165272 | 137 | 48747 | 60488343 | WAM DZ PIMA 725 AQUA QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 90279028 | 190 | 48747 | 63190229 | DRMZN PIMA500 WHT SPC | 1 | 1.69 | 8.17 | 9.86 | 8.29 070 | STAINED/DIRTY | D | 5 | 3 |
| 89332991 | 214 | 48747 | 60488091 | WAM DZ PIMA 725 KHAKI QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 N/A | POOR QUALITY | D | 5 | 3 |
| 89328557 | 469 | 48747 | 60488213 | WAM DZ PIMA 725 LTBLUE QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 N/A | POOR PACKAGING | D | 5 | 3 |
| 89334590 | 605 | 48747 | 60488138 | WAM DZ PIMA 725 KHAKI SPC | 1 | 1.82 | 9.68 | 11.50 | 64.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 89298997 | 197 | 48747 | 60487827 | WAM DZ PIMA 725 GREY QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 89324144 | 307 | 48747 | 60487605 | WAM DZ PIMA 725 WHITE CKB | 1 | 3.57 | 30.26 | 33.83 | 75.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 89328156 | 179 | 48747 | 60488244 | WAM DZ PIMA 725 LTBLUE KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 89341817 | 1096 | 48747 | 60488367 | WAM DZ PIMA 725 AQUA KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 89340655 | 605 | 48747 | 60488107 | WAM DZ PIMA 725 KHAKI KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 N/A | BROKEN | D | 5 | 3 |
| 89339835 | 1069 | 48747 | 60487575 | WAM DZ PIMA 725 WHITE QF | 1 | 1.82 | 9.68 | 11.50 | 64.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 89344956 | 472 | 48747 | 60487858 | WAM DZ PIMA 725 GREY KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 89344442 | 402 | 48747 | 60488473 | WAM DZ PIMA 725 GREY KB | 1 | 3.55 | 30.01 | 33.56 | 74.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 89133001 | 1177 | 48747 | 60487698 | WAM DZ PIMA 725 IVORY QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 N/A | BROKEN | D | 5 | 3 |
| 89339067 | 539 | 48747 | 60487568 | WAM DZ PIMA 725 GREY XLITB | 1 | 3.21 | 25.98 | 29.19 | 64.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 89345583 | 87 | 48747 | 60487780 | WAM DZ PIMA 725 GREY XLITB | 2 | 4.59 | 21.14 | 25.73 | 39.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 89345732 | 339 | 48747 | 60488114 | WAM DZ PIMA 725 KHAKI KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 89345768 | 339 | 48747 | 60488237 | WAM DZ PIMA 725 KHAKI KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 89348167 | 136 | 48747 | 45615290 | DZ DREAM WHT QUEEN DVT SET | 1 | 5.81 | 56.62 | 62.43 | 259.99 | MANUFACTURER'S DEFECT | D | 5 | 3 |
| 89348489 | 8 | 48747 | 60487582 | WAM DZ PIMA 725 WHITE KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 N/A | BROKEN | D | 5 | 3 |
| 89288204 | 1305 | 48747 | 60488613 | WAM DZ PIMA 725 LAVNDR QB | 1 | 3.57 | 30.26 | 33.83 | 64.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 89349315 | 1079 | 48747 | 60488220 | WAM DZ PIMA 725 LTBLUE QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 93059080 | 678 | 48747 | 61785793 | DZ DREAM WHT STD SHAM | 2 | 2.39 | 8.2 | 10.59 | 44.99 1632008 | POOR PACKAGING | D | 5 | 3 |
| 92088588 | 1044 | 48747 | 60487582 | WAM DZ PIMA 725 WHITE KB | 1 | 3.54 | 29.94 | 33.48 | 44.99 N/A | RIPPED | D | 5 | 3 |
| 92120544 | 160 | 48747 | 60488350 | WAM DZ PIMA 725 AQUA QF | 1 | 3.29 | 26.91 | 30.20 | 38.99 N/A | POOR QUALITY | D | 5 | 3 |
| 92122965 | 632 | 48747 | 60488257 | WAM DZ PIMA 725 NAVY SPC | 1 | 1.82 | 9.68 | 11.50 | 38.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 92122558 | 31 | 48747 | 60487582 | WAM DZ PIMA 725 WHITE KB | 1 | 3.54 | 29.94 | 33.48 | 44.99 N/A | RIPPED | D | 5 | 3 |
| 92128760 | 200 | 48747 | 60488619 | WAM DZ PIMA 725 LAVNDR QF | 1 | 3.29 | 26.91 | 30.20 | 38.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 92135404 | 202 | 48747 | 63190137 | DRMZN PIMA500 STONE QSS | 1 | 4.57 | 42.03 | 46.60 | 23.99 .05S | RIPPED | D | 5 | 3 |
| 92138953 | 402 | 48747 | 42243007 | 725 FINEST WHITE KF | 1 | 4.48 | 40.9 | 45.66 | 74.99 N/A | BROKEN | D | 5 | 3 |
| 92138963 | 402 | 48747 | 42242994 | 725 FINEST WHITE KB | 1 | 4.39 | 39.94 | 44.33 | 19.99 1623794 | STAINED/DIRTY | D | 5 | 3 |
| 92140303 | 1239 | 48747 | 60487582 | WAM DZ PIMA 725 WHITE KB | 1 | 3.54 | 29.94 | 33.48 | 44.99 N/A | RIPPED | D | 5 | 3 |
| 90016567 | 123 | 48747 | 60487827 | WAM DZ PIMA 725 GREY QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 N/A | POOR PACKAGING | D | 5 | 3 |
| 90156385 | 200 | 48747 | 63189773 | DRMZN PIMA500 WHT QSS | 1 | 4.57 | 42.03 | 46.60 | 29.99 013 | STAINED/DIRTY | D | 5 | 3 |
| 90170617 | 654 | 48747 | 60487711 | WAM DZ PIMA 725 IVORY KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 90170627 | 654 | 48747 | 60487711 | WAM DZ PIMA 725 IVORY KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 N/A | POOR PACKAGING | D | 5 | 3 |
| 90148879 | 1233 | 48747 | 60487728 | WAM DZ PIMA 725 IVORY KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 90148882 | 1233 | 48747 | 60487759 | WAM DZ PIMA 725 IVORY KPC | 1 | 1.94 | 11.07 | 13.01 | 74.99 N/A | POOR PACKAGING | D | 5 | 3 |
| 90172850 | 1029 | 48747 | 60487827 | WAM DZ PIMA 725 GREY QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 N/A | MISSING PIECES/PARTS | D | 5 | 3 |
| 90126660 | 20 | 48747 | 45615306 | DZ DREAM WHT KING DVT SET | 1 | 7.69 | 66.9 | 74.59 | 299.99 | STAINED/DIRTY | D | 5 | 3 |
| 90172444 | 40 | 48747 | 60488107 | WAM DZ PIMA 725 KHAKI KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 90053325 | 1320 | 48747 | 60488503 | WAM DZ PIMA 725 NAVY KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 N/A | BROKEN | D | 5 | 3 |
| 90159099 | 772 | 48747 | 40147543 | DREAM ZN12 SKY SPC | 1 | 2.26 | 14.88 | 17.14 | 14.99 | STAINED/DIRTY | D | 5 | 3 |
| 90168873 | 260 | 48747 | 60488220 | WAM DZ PIMA 725 LTBLUE QB | 1 | 3.29 | 26.91 | 30.20 | 64.99 N/A | STAINED/DIRTY | D | 5 | 3 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 90174605 | 106 | 48747 | 60487599 | WAM DZ PIMA 725 WHITE KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 | N/A | STAINED/DIRTY | D | 3 |
| 90178076 | 59 | 48747 | 60487643 | WAM DZ PIMA 725 IVORY TF | 1 | 2.9 | 22.41 | 25.31 | 40 | N/A | STAINED/DIRTY | S | 3 |
| 90174819 | 255 | 48747 | 60488558 | WAM DZ PIMA 725 LAVNDR TF | 1 | 2.9 | 22.41 | 25.31 | 30.99 | N/A | POOR QUALITY | D | 3 |
| 90168425 | 8 | 48747 | 60487568 | WAM DZ PIMA 725 WHITE QB | 2 | 5.42 | 25.98 | 31.40 | 64.99 | N/A | POOR PACKAGING | D | 3 |
| 90168414 | 275 | 48747 | 60487841 | WAM DZ PIMA 725 GREY KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | STAINED/DIRTY | D | 3 |
| 90165095 | 275 | 48747 | 60488657 | WAM DZ PIMA 725 LAVNDR SPC | 1 | 1.82 | 9.68 | 11.50 | 64.99 | N/A | RIPPED | D | 3 |
| 90179599 | 821 | 48747 | 60487940 | WAM DZ PIMA 725 TAUPE FF | 1 | 3.59 | 30.46 | 34.05 | 24.99 | N/A | POOR PACKAGING | D | 3 |
| 90184506 | 1019 | 48747 | 60487728 | WAM DZ PIMA 725 IVORY KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 | N/A | POOR PACKAGING | D | 3 |
| 91275987 | 1090 | 48747 | 60488336 | WAM DZ PIMA 725 AQUA FF | 1 | 3.55 | 30.01 | 33.56 | 32.99 | N/A | POOR PACKAGING | D | 3 |
| 92142792 | 313 | 48747 | 60487834 | WAM DZ PIMA 725 GREY QF | 1 | 3.29 | 26.91 | 30.20 | 38.99 | N/A | STAINED/DIRTY | D | 3 |
| 90317484 | 63 | 48747 | 60488527 | WAM DZ PIMA 725 NAVY SPC | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | STAINED/DIRTY | D | 3 |
| 89350205 | 59 | 48747 | 60487568 | WAM DZ PIMA 725 WHITE QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | STAINED/DIRTY | D | 3 |
| 92112584 | 1238 | 48747 | 60487582 | WAM DZ PIMA 725 GREY QB | 1 | 3.21 | 25.98 | 29.19 | 38.99 | N/A | RIPPED | D | 3 |
| 89354668 | 834 | 48747 | 60487599 | WAM DZ PIMA 725 WHITE KF | 1 | 3.55 | 30.01 | 33.56 | 44.99 | N/A | STAINED/DIRTY | D | 3 |
| 92151067 | 181 | 48747 | 45615290 | DZ DREAM WHT QUEEN DVT SET | 1 | 5.81 | 56.62 | 62.43 | 259.99 | | ONE TIME RTV/ GUARANTEED SALE | D | 3 |
| 89348232 | 1052 | 48747 | 60488473 | WAM DZ PIMA 725 NAVY QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | RIPPED | D | 3 |
| 91209988 | 42 | 48747 | 67152469 | DREAMZONE 850TC PIMA IVY Q SS | 1 | 9.56 | 88.94 | 98.50 | 1.11 | | STAINED/DIRTY | D | 3 |
| 89356386 | 36 | 48747 | 60487858 | WAM DZ PIMA 725 GREY KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 | N/A | BROKEN | D | 3 |
| 89357042 | 678 | 48747 | 63190069 | DRMZN PIMA500 ROSE FSS | 1 | 4.31 | 38.9 | 43.21 | 76.99 | Q48 | POOR PACKAGING | D | 3 |
| 89323966 | 494 | 48747 | 60487889 | WAM DZ PIMA 725 GREY KPC | 2 | 2.88 | 11.07 | 13.95 | 74.99 | N/A | BROKEN | D | 3 |
| 89354009 | 67 | 48747 | 60487834 | WAM DZ PIMA 725 GREY QF | 1 | 3.29 | 26.91 | 30.20 | 38.99 | N/A | POOR PACKAGING | D | 3 |
| 89354817 | 309 | 48747 | 60487698 | WAM DZ PIMA 725 IVORY QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | STAINED/DIRTY | D | 3 |
| 89363181 | 339 | 48747 | 60487698 | WAM DZ PIMA 725 IVORY QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | RIPPED | D | 3 |
| 89218379 | 83 | 48747 | 60488381 | WAM DZ PIMA 725 AQUA CKB | 1 | 3.57 | 30.26 | 33.83 | 75.99 | N/A | RIPPED | D | 3 |
| 89360827 | 807 | 48747 | 60488084 | WAM DZ PIMA 725 KHAKI QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | STAINED/DIRTY | D | 3 |
| 89356824 | 491 | 48747 | 60487582 | WAM DZ PIMA 725 GREY QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | STAINED/DIRTY | D | 3 |
| 89318166 | 522 | 48747 | 60488664 | WAM DZ PIMA 725 LAVENDR KPC | 1 | 1.94 | 11.07 | 13.01 | 69.99 | N/A | POOR PACKAGING | D | 3 |
| 89366828 | 790 | 48747 | 60488480 | WAM DZ PIMA 725 NAVY QF | 1 | 3.29 | 26.91 | 30.20 | 59.99 | N/A | STAINED/DIRTY | D | 3 |
| 89288663 | 1135 | 48747 | 60487827 | WAM DZ PIMA 725 IVORY KF | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | RIPPED | D | 3 |
| 89022599 | 486 | 48747 | 60487728 | WAM DZ PIMA 725 IVORY KF | 1 | 3.55 | 30.01 | 33.56 | 44.99 | N/A | MISSING PIECES/PARTS | D | 3 |
| 89061322 | 460 | 48747 | 45615283 | DZ DREAM WHT EURO SHAM | 1 | 1.84 | 9.83 | 11.67 | 49.99 | | STAINED/DIRTY | D | 3 |
| 89063567 | 148 | 48747 | 45615283 | DZ DREAM WHT EURO SHAM | 1 | 1.84 | 9.83 | 11.67 | 49.99 | | POOR PACKAGING | D | 3 |
| 91296451 | 285 | 48747 | 60488626 | WAM DZ PIMA 725 IVORY KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | STAINED/DIRTY | D | 3 |
| 91255177 | 194 | 48747 | 60488480 | WAM DZ PIMA 725 NAVY QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 | N/A | STAINED/DIRTY | D | 3 |
| 91301032 | 194 | 48747 | 60487834 | WAM DZ PIMA 725 GREY QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 | N/A | STAINED/DIRTY | D | 3 |
| 91304290 | 801 | 48747 | 60488657 | WAM DZ PIMA 725 LAVNDR SPC | 1 | 1.82 | 9.68 | 11.50 | 64.99 | N/A | MISSING PIECES/PARTS | D | 3 |
| 91303916 | 1410 | 48747 | 60487742 | WAM DZ PIMA 725 IVORY SPC | 1 | 1.82 | 9.68 | 11.50 | 64.99 | N/A | STAINED/DIRTY | D | 3 |
| 91296877 | 1417 | 48747 | 60488619 | WAM DZ PIMA 725 LAVNDR QF | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | STAINED/DIRTY | D | 3 |
| 91278264 | 149 | 48747 | 60488619 | WAM DZ PIMA 725 LAVNDR QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 | N/A | STAINED/DIRTY | D | 3 |
| 91301796 | 121 | 48747 | 67152391 | DREAMZONE 850TC PIMA WHT K SS | 1 | 10.96 | 105.45 | 116.41 | 46.99 | 104 | RIPPED | S | 3 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 91304449 | 1338 | 48747 | 60488107 | WAM DZ PIMA 725 KHAKI KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 91303296 | 1020 | 48747 | 60488312 | WAM DZ PIMA 725 AQUA XLTF | 2 | 4.81 | 22.41 | 27.22 | 39.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 91306199 | 42 | 48747 | 60487827 | WAM DZ PIMA 725 GREY QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 91309332 | 565 | 48747 | 60488407 | WAM DZ PIMA 725 NAVY KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 91309980 | 393 | 48747 | 45615306 | DZ DREAM WHT KING DVT SET | 1 | 7.69 | 66.9 | 74.59 | 299.99 | POOR PACKAGING | D | 5 | 3 |
| 91310484 | 307 | 48747 | 60487858 | WAM DZ PIMA 725 GREY KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 91311477 | 812 | 48747 | 60487742 | WAM DZ PIMA 725 IVORY SPC | 1 | 1.82 | 9.68 | 11.50 | 64.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 91313327 | 1250 | 48747 | 60488350 | WAM DZ PIMA 725 AQUA QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 N/A | POOR PACKAGING | D | 5 | 3 |
| 91313294 | 529 | 48747 | 60488473 | WAM DZ PIMA 725 NAVY QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 N/A | POOR QUALITY | D | 5 | 3 |
| 91315310 | 42 | 48747 | 60487568 | WAM DZ PIMA 725 WHITE QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 N/A | RIPPED | D | 5 | 3 |
| 91318363 | 31 | 48747 | 60488480 | WAM DZ PIMA 725 NAVY QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 N/A | POOR PACKAGING | D | 5 | 3 |
| 91312927 | 137 | 48747 | 60488619 | WAM DZ PIMA 725 LAVNDR QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 91315039 | 1414 | 48747 | 60487841 | WAM DZ PIMA 725 GREY KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 N/A | RIPPED | D | 5 | 3 |
| 91315812 | 678 | 48747 | 60488237 | WAM DZ PIMA 725 LTBLUE KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 N/A | POOR PACKAGING | D | 5 | 3 |
| 91307459 | 233 | 48747 | 60488619 | WAM DZ PIMA 725 LAVNDR QF | 1 | 3.29 | 23.78 | 26.80 | 54.99 N/A | POOR PACKAGING | D | 5 | 3 |
| 91317643 | 372 | 48747 | 60488374 | WAM DZ PIMA 725 AQUA KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 N/A | BROKEN | D | 5 | 3 |
| 90743912 | 394 | 48747 | 60488619 | WAM DZ PIMA 725 LAVNDR QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 N/A | POOR PACKAGING | D | 5 | 3 |
| 90762140 | 514 | 48747 | 67152483 | DREAMZONE 850TC PIMA IVY CK SS | 1 | 10.71 | 102.48 | 113.19 | 47.99 113 | BROKEN | D | 5 | 3 |
| 90763242 | 521 | 48747 | 60487575 | WAM DZ PIMA 725 WHITE QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 90763283 | 521 | 48747 | 60487575 | WAM DZ PIMA 725 WHITE QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 N/A | RIPPED | D | 5 | 3 |
| 90763784 | 521 | 48747 | 60488503 | WAM DZ PIMA 725 NAVY KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 N/A | POOR PACKAGING | D | 5 | 3 |
| 90763796 | 521 | 48747 | 60488497 | WAM DZ PIMA 725 NAVY KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 N/A | POOR PACKAGING | D | 5 | 3 |
| 90589612 | 521 | 48747 | 60488237 | WAM DZ PIMA 725 LTBLUE KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 N/A | POOR PACKAGING | D | 5 | 3 |
| 90696691 | 789 | 48747 | 60488619 | WAM DZ PIMA 725 LAVNDR QF | 1 | 1.82 | 9.68 | 11.50 | 64.99 N/A | ASSORTMENT CHANGE | D | 5 | 3 |
| 90755709 | 1132 | 48747 | 60487599 | WAM DZ PIMA 725 WHITE KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 90766497 | 1077 | 48747 | 60488619 | WAM DZ PIMA 725 LAVNDR QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 90766570 | 1077 | 48747 | 60488619 | WAM DZ PIMA 725 LAVNDR QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 90764409 | 214 | 48747 | 60487889 | WAM DZ PIMA 725 GREY KPC | 1 | 1.94 | 11.07 | 13.01 | 74.99 N/A | BROKEN | D | 5 | 3 |
| 90765975 | 214 | 48747 | 60487575 | WAM DZ PIMA 725 WHITE QF | 1 | 5.5 | 26.91 | 32.41 | 64.99 N/A | BROKEN | D | 5 | 3 |
| 90765975 | 214 | 48747 | 60488084 | WAM DZ PIMA 725 KHAKI QB | 1 | 5.5 | 25.98 | 31.48 | 64.99 N/A | POOR QUALITY | D | 5 | 3 |
| 90768885 | 1097 | 48747 | 60488503 | WAM DZ PIMA 725 NAVY KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 N/A | POOR QUALITY | D | 5 | 3 |
| 90770032 | 464 | 48747 | 60488534 | WAM DZ PIMA 725 NAVY KPC | 1 | 1.94 | 11.07 | 13.01 | 74.99 N/A | POOR PACKAGING | D | 5 | 3 |
| 90765240 | 1405 | 48747 | 60488204 | WAM DZ PIMA 725 LTBLUE KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 N/A | POOR PACKAGING | D | 5 | 3 |
| 90769935 | 1242 | 48747 | 60488619 | WAM DZ PIMA 725 LAVNDR QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 N/A | POOR PACKAGING | D | 5 | 3 |
| 90789717 | 186 | 48747 | 60488459 | WAM DZ PIMA 725 NAVY FB | 1 | 3.02 | 23.78 | 26.80 | 55 N/A | STAINED/DIRTY | D | 5 | 3 |
| 90765044 | 309 | 48747 | 67152384 | DREAMZONE 850TC PIMA WHT Q SS | 1 | 9.56 | 88.94 | 98.50 | 35.99 103 | POOR PACKAGING | D | 5 | 3 |
| 90568928 | 245 | 48747 | 60488527 | WAM DZ PIMA 725 GREY SPC | 7 | 20.81 | 9.68 | 11.50 | 64.99 N/A | MISSING PIECES/PARTS | D | 5 | 3 |
| 90779308 | 131 | 48747 | 63190229 | DRMZN PIMA500 WHT 5PC | 1 | 1.69 | 8.17 | 9.86 | 8.29 070 | STAINED/DIRTY | D | 5 | 3 |
| 90775159 | 1013 | 48747 | 60487834 | WAM DZ PIMA 725 AQUA QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 90777911 | 1161 | 48747 | 60488376 | WAM DZ PIMA 725 AQUA QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 N/A | ASSORTMENT CHANGE | D | 5 | 3 |
| 90186047 | 658 | 48747 | 60487841 | WAM DZ PIMA 725 GREY KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 N/A | BROKEN | D | 5 | 3 |
| 90188315 | 658 | 48747 | 45991 | DREAMZONE 850TC PIMA WHT K SS | 1 | 10.96 | 105.45 | 116.41 | 45.99 104 | BROKEN | D | 5 | 3 |
| 90173630 | 654 | 48747 | 60488237 | WAM DZ PIMA 725 LTBLUE KB | 7 | 5.75 | 29.94 | 35.69 | 74.99 N/A | BROKEN | D | 5 | 3 |
| 90173630 | 654 | 48747 | 60487568 | WAM DZ PIMA 725 WHITE QB | 1 | 5.75 | 25.98 | 31.73 | 64.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 90145390 | 844 | 48747 | 60487698 | WAM DZ PIMA 725 IVORY QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 90189080 | 1100 | 48747 | 60488657 | WAM DZ PIMA 725 LAVNDR 5PC | 1 | 1.82 | 9.68 | 11.50 | 64.99 N/A | POOR PACKAGING | D | 5 | 3 |
| 90179160 | 490 | 48747 | 60487827 | WAM DZ PIMA 725 GREY QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 N/A | RIPPED | D | 5 | 3 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 90195752 | 678 | 48747 60488084 WAM DZ PIMA 725 KHAKI QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 N/A | POOR PACKAGING | D | 5 | 3 |
| 90173306 | 126 | 48747 60488213 WAM DZ PIMA 725 LTBLUE QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 90198098 | 770 | 48747 60488657 WAM DZ PIMA 725 LAVNDR SPC | 1 | 2.65 | 9.68 | 12.33 | 64.99 N/A | MISSING PIECES/PARTS | D | 5 | 3 |
| 90177345 | 370 | 48747 60488657 WAM DZ PIMA 725 LAVNDR SPC | 1 | 2.65 | 9.68 | 12.33 | 64.99 N/A | POOR PACKAGING | D | 5 | 3 |
| 90171629 | 20 | 48747 60488527 WAM DZ PIMA 725 GREY QB | 1 | 1.94 | 11.07 | 13.01 | 74.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 90177277 | 612 | 48747 60487889 WAM DZ PIMA 725 GREY KPC | 1 | 1.94 | 11.07 | 13.01 | 74.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 90200088 | 1157 | 48747 60488343 WAM DZ PIMA 725 AQUA QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 N/A | POOR PACKAGING | D | 5 | 3 |
| 90157866 | 107 | 48747 60487711 WAM DZ PIMA 725 IVORY KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 N/A | POOR PACKAGING | D | 5 | 3 |
| 90201941 | 1179 | 48747 60487537 WAM DZ PIMA 725 WHITE XLTF | 1 | 2.9 | 22.41 | 25.31 | 13.99 N/A | BROKEN | D | 5 | 3 |
| 90210436 | 1413 | 48747 60488602 WAM DZ PIMA 725 LAVNDR QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 N/A | POOR PACKAGING | D | 5 | 3 |
| 90208092 | 678 | 48747 60488787 WAM DZ PIMA 725 MAUVE SPC | 1 | 3.54 | 29.94 | 33.48 | 74.99 N/A | POOR PACKAGING | D | 5 | 3 |
| 90207248 | 656 | 48747 42950165 725 FINEST SAGE XLTB | 1 | 3.17 | 25.49 | 28.66 | 24.99 | POOR PACKAGING | D | 5 | 3 |
| 90180621 | 422 | 48747 60487865 WAM DZ PIMA 725 GREY CKB | 1 | 3.57 | 30.26 | 33.83 | 74.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 90192434 | 31 | 48747 60488220 WAM DZ PIMA 725 LTBLUE QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 90209518 | 151 | 48747 60487582 WAM DZ PIMA 725 WHITE KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 90209526 | 35 | 48747 60487599 WAM DZ PIMA 725 WHITE KF | 1 | 1.94 | 11.07 | 13.01 | 74.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 90210189 | 302 | 48747 60487827 WAM DZ PIMA 725 GREY QB | 1 | 3.54 | 29.94 | 33.48 | 74.99 N/A | RIPPED | D | 5 | 3 |
| 90210824 | 678 | 48747 60488367 WAM DZ PIMA 725 AQUA KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 N/A | POOR PACKAGING | D | 5 | 3 |
| 90211779 | 678 | 48747 60488404 WAM DZ PIMA 725 AQUA KPC | 1 | 1.94 | 11.07 | 13.01 | 74.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 90211850 | 678 | 48747 60488374 WAM DZ PIMA 725 AQUA KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 N/A | POOR PACKAGING | D | 5 | 3 |
| 90212491 | 385 | 48747 60488565 WAM DZ PIMA 725 LAVNDR XLTB | 1 | 1.94 | 11.07 | 13.01 | 39.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 90208267 | 766 | 48747 60487827 WAM DZ PIMA 725 GREY QB | 1 | 2.8 | 21.14 | 23.94 | 64.99 N/A | POOR PACKAGING | D | 5 | 3 |
| 90215012 | 539 | 48747 60487568 WAM DZ PIMA 725 WHITE QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 N/A | RIPPED | D | 5 | 3 |
| 90213408 | 1044 | 48747 60488268 WAM DZ PIMA 725 LTBLUE QB | 1 | 1.82 | 9.68 | 11.50 | 64.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 90199792 | 38 | 48747 60487674 WAM DZ PIMA 725 IVORY FB | 1 | 3.02 | 23.78 | 26.80 | 9.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 90157212 | 298 | 48747 60488084 WAM DZ PIMA 725 KHAKI QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 N/A | POOR QUALITY | D | 5 | 3 |
| 90216444 | 769 | 48747 60488374 WAM DZ PIMA 725 AQUA KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 N/A | RIPPED | D | 5 | 3 |
| 90115043 | 271 | 48747 60487772 WAM DZ PIMA 725 IVORY SPC | 1 | 1.82 | 9.68 | 11.50 | 64.99 N/A | POOR PACKAGING | D | 5 | 3 |
| 90216920 | 463 | 48747 60487988 WAM DZ PIMA 725 TAUPE KF | 1 | 4.29 | 38.75 | 43.04 | 24.99 N/A | RIPPED | D | 5 | 3 |
| 90157700 | 1096 | 48747 60488299 WAM DZ PIMA 725 AQUA KF | 1 | 2.9 | 22.41 | 25.31 | 23.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 90161473 | 34 | 48747 60487889 WAM DZ PIMA 725 GREY KPC | 1 | 3.21 | 25.98 | 29.19 | 64.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 90166011 | 1257 | 48747 67152391 DREAMZONE 850TC PIMA WHT K SS | 1 | 10.96 | 105.45 | 116.41 | 46.99 104 | RIPPED | D | 5 | 3 |
| 90905017 | 233 | 48747 67152568 DREAMZONE 850TC PIMA CLY CK SS | 1 | 10.71 | 102.48 | 113.19 | 45.99 121 | BROKEN | D | 5 | 3 |
| 92174705 | 678 | 48747 60488268 WAM DZ PIMA 725 LTBLUE QB | 1 | 1.82 | 9.68 | 11.50 | 38.99 N/A | POOR PACKAGING | D | 5 | 3 |
| 92176436 | 772 | 48747 60488619 WAM DZ PIMA 725 LAVNDR QF | 2 | 5.57 | 26.91 | 32.48 | 38.99 N/A | RIPPED | D | 5 | 3 |
| 92182161 | 443 | 48747 67152629 DREAMZONE 850TC PIMA GRY Q SS | 1 | 9.56 | 88.94 | 98.50 | 37.99 127 | BROKEN | D | 5 | 3 |
| 91322490 | 1242 | 48747 60487827 WAM DZ PIMA 725 GREY QB | 1 | 3.29 | 25.98 | 29.19 | 64.99 N/A | BROKEN | D | 5 | 3 |
| 91222012 | 298 | 48747 60488091 WAM DZ PIMA 725 KHAKI QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 N/A | POOR PACKAGING | D | 5 | 3 |
| 91222082 | 298 | 48747 60488138 WAM DZ PIMA 725 KHAKI SPC | 1 | 1.82 | 9.68 | 11.50 | 64.99 N/A | POOR PACKAGING | D | 5 | 3 |
| 91324301 | 400 | 48747 60488633 WAM DZ PIMA 725 LAVNDR KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 N/A | POOR PACKAGING | D | 5 | 3 |
| 91325470 | 234 | 48747 60487568 WAM DZ PIMA 725 WHITE QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 N/A | BROKEN | D | 5 | 3 |
| 91327736 | 1175 | 48747 60487889 WAM DZ PIMA 725 GREY KPC | 1 | 3.2 | 11.07 | 14.27 | 89.99 N/A | RIPPED | P | 5 | 3 |

| Item | Line | Vendor | Item Code / Description | Qty | V1 | V2 | V3 | MSRP | | Condition | Gr | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 91326007 | 477 | 48747 | 60488602 WAM DZ PIMA 725 LAVNDR QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 91345432 | 45 | 48747 | 60488244 WAM DZ PIMA 725 LTBLUE KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 91330828 | 52 | 48747 | 60488268 WAM DZ PIMA 725 LTBLUE SPC | 1 | 1.82 | 9.68 | 11.50 | 64.99 | N/A | MISSING PIECES/PARTS | D | 5 | 3 |
| 91317305 | 61 | 48747 | 60488268 WAM DZ PIMA 725 LTBLUE SPC | 1 | 1.82 | 9.68 | 11.50 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 91220772 | 1194 | 48747 | 60488480 WAM DZ PIMA 725 NAVY QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90219967 | 1 | 48747 | 60488442 WAM DZ PIMA 725 NAVY XLTF | 1 | 2.9 | 22.41 | 25.31 | 40 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90224167 | 1 | 48747 | 60488064 WAM DZ PIMA 725 KHAKI QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90255535 | 69 | 48747 | 60488473 WAM DZ PIMA 725 NAVY QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | POOR QUALITY | D | 5 | 3 |
| 90226656 | 1405 | 48747 | 60488107 WAM DZ PIMA 725 KHAKI KB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | POOR PACKAGING | D | 5 | 3 |
| 90225881 | 88 | 48747 | 60488107 WAM DZ PIMA 725 KHAKI KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | POOR QUALITY | D | 5 | 3 |
| 90225964 | 88 | 48747 | 60488145 WAM DZ PIMA 725 KHAKI KPC | 1 | 1.94 | 11.07 | 13.01 | 74.99 | N/A | POOR QUALITY | D | 5 | 3 |
| 90227927 | 88 | 48747 | 60488107 WAM DZ PIMA 725 KHAKI KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | POOR PACKAGING | D | 5 | 3 |
| 90256790 | 133 | 48747 | 60488213 WAM DZ PIMA 725 AQUA KB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90224926 | 200 | 48747 | 60488064 WAM DZ PIMA 725 AQUA KPC | 1 | 1.94 | 11.07 | 13.01 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90232863 | 404 | 48747 | 60487742 WAM DZ PIMA 725 IVORY SPC | 1 | 1.82 | 9.68 | 11.50 | 64.99 | N/A | POOR PACKAGING | D | 5 | 3 |
| 90224938 | 200 | 48747 | 60488374 WAM DZ PIMA 725 AQUA KPC | 1 | 7.12 | 30.01 | 37.13 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90232893 | 404 | 48747 | 60487742 WAM DZ PIMA 725 IVORY SPC | 1 | 1.82 | 9.68 | 11.50 | 64.99 | N/A | POOR PACKAGING | D | 5 | 3 |
| 90224357 | 1072 | 48747 | 60487940 WAM DZ PIMA 725 TAUPE FF | 1 | 3.59 | 30.46 | 34.05 | 24.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90228283 | 820 | 48747 | 45123290 DZ DREAM WHT QUEEN DVT SET | 1 | 5.81 | 56.62 | 62.43 | 259.99 | N/A | ONE TIME RTV/ GUARANTEED SALE | | 5 | 3 |
| 90233756 | 422 | 48747 | 60488107 WAM DZ PIMA 725 WHITE KF | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90233782 | 422 | 48747 | 60487899 WAM DZ PIMA 725 GREY KPC | 1 | 1.94 | 11.07 | 13.01 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90224926 | 200 | 48747 | 60488064 WAM DZ PIMA 725 AQUA KPC | 1 | 1.94 | 11.07 | 13.01 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90221410 | 273 | 48747 | 60487568 WAM DZ PIMA 725 IVORY QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90221463 | 273 | 48747 | 60487575 WAM DZ PIMA 725 WHITE QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 | N/A | RIPPED | D | 5 | 3 |
| 90221463 | 273 | 48747 | 60488381 WAM DZ PIMA 725 AQUA CKB | 1 | 7.12 | 30.26 | 37.38 | 75 | N/A | RIPPED | D | 5 | 3 |
| 90232283 | 820 | 48747 | 60487568 WAM DZ PIMA 725 WHITE QB | 8 | 20.67 | 25.98 | 46.65 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90187748 | 654 | 48747 | 60487599 WAM DZ PIMA 725 LTBLUE TF | 1 | 3.55 | 22.41 | 25.31 | 39.99 | N/A | BROKEN | D | 5 | 3 |
| 90211749 | 565 | 48747 | 60488480 WAM DZ PIMA 725 NAVY QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 | N/A | BROKEN | D | 5 | 3 |
| 90186030 | 468 | 48747 | 60488657 WAM DZ PIMA 725 LAVNDR SPC | 1 | 1.94 | 9.68 | 13.79 | 64.99 | N/A | BROKEN | D | 5 | 3 |
| 90186030 | 468 | 48747 | 60488619 WAM DZ PIMA 725 LAVNDR QF | 1 | 4.11 | 26.91 | 31.02 | 59.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90227870 | 497 | 48747 | 60487899 WAM DZ PIMA 725 GREY KPC | 1 | 3.54 | 29.94 | 29.94 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90222792 | 114 | 48747 | 60488497 WAM DZ PIMA 725 NAVY KB | 1 | 3.54 | 29.94 | 30.20 | 74.99 | N/A | MISSING PIECES/PARTS | D | 5 | 3 |
| 90223555 | 1079 | 48747 | 60487889 WAM DZ PIMA 725 GREY KPC | 1 | 1.94 | 11.07 | 13.01 | 69.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90227069 | 1009 | 48747 | 60488145 WAM DZ PIMA 725 KHAKI KPC | 1 | 1.94 | 11.07 | 13.01 | 74.99 | N/A | POOR QUALITY | D | 5 | 3 |
| 90199023 | 371 | 48747 | 60488619 WAM DZ PIMA 725 LAVNDR QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 | N/A | POOR PACKAGING | D | 5 | 3 |
| 90232194 | 326 | 48747 | 60488107 WAM DZ PIMA 725 KHAKI KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90190285 | 252 | 48747 | 60487575 WAM DZ PIMA 725 WHITE QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 | N/A | BROKEN | D | 5 | 3 |
| 90203856 | 252 | 48747 | 60488626 WAM DZ PIMA 725 LAVNDR KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | BROKEN | D | 5 | 3 |
| 89233440 | 658 | 48747 | 60487766 WAM DZ PIMA 725 GREY TB | 1 | 2.75 | 20.54 | 23.29 | 39.99 | N/A | BROKEN | D | 5 | 3 |
| 89241441 | 658 | 48747 | 60487827 WAM DZ PIMA 725 GREY QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | BROKEN | D | 5 | 3 |
| 89337473 | 102 | 48747 | 60487612 WAM DZ PIMA 725 WHITE SPC | 1 | 1.82 | 9.68 | 11.50 | 64.99 | N/A | RIPPED | D | 5 | 3 |
| 89290201 | 1417 | 48747 | 60487827 WAM DZ PIMA 725 GREY QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | POOR PACKAGING | D | 5 | 3 |
| 89371152 | 59 | 48747 | 63190229 DRMZN PIMA500 WHT SPC | 1 | 1.69 | 8.17 | 9.86 | 37.29 | 070 | POOR PACKAGING | D | 5 | 3 |
| 89371931 | 406 | 48747 | 60487551 WAM DZ PIMA 725 WHITE FF | 1 | 3.19 | 25.71 | 28.90 | 54.99 | N/A | STAINED/DIRTY | D | 5 | 3 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 89363059 | 1234 | 48747 | 45615306 | DZ DREAM WHT KING DVT SET | 1 | 7.69 | 66.9 | 74.59 | 299.99 | STAINED/DIRTY | D | 3 |
| 89263241 | 464 | 48747 | 42243007 | 725 FINEST WHITE KF | 1 | 4.48 | 40.9 | 45.38 | 19.99 | POOR QUALITY | D | 3 |
| 89327883 | 464 | 48747 | 60487711 | WAM DZ PIMA 725 IVORY KB | 1 | 3.54 | 29.94 | 33.48 | 19.99 1623799 | POOR QUALITY | D | 3 |
| 89346073 | 1201 | 48747 | 60488374 | WAM DZ PIMA 725 AQUA KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 N/A | STAINED/DIRTY | D | 3 |
| 89374800 | 1230 | 48747 | 60487629 | WAM DZ PIMA 725 WHITE KPC | 1 | 1.94 | 11.07 | 13.01 | 74.99 N/A | BROKEN | D | 3 |
| 89291884 | 200 | 48747 | 60488251 | WAM DZ PIMA 725 LTBLUE CKB | 1 | 3.57 | 30.26 | 33.83 | 75.99 N/A | STAINED/DIRTY | D | 3 |
| 89292677 | 200 | 48747 | 60488268 | WAM DZ PIMA 725 LTBLUE SPC | 1 | 1.82 | 9.68 | 11.50 | 64.99 N/A | STAINED/DIRTY | D | 3 |
| 89355408 | 55 | 48747 | 45615290 | DZ DREAM WHT QUEEN DVT SET | 1 | 5.81 | 56.62 | 62.43 | 259.99 | EXPIRED | D | 3 |
| 89369428 | 202 | 48747 | 60487612 | WAM DZ PIMA 725 NAVY QB | 1 | 1.82 | 9.68 | 11.50 | 64.99 N/A | STAINED/DIRTY | D | 3 |
| 89377723 | 250 | 48747 | 60487582 | WAM DZ PIMA 725 WHITE KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 N/A | STAINED/DIRTY | D | 3 |
| 89381205 | 159 | 48747 | 60487568 | WAM DZ PIMA 725 WHITE QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 N/A | RIPPED | D | 3 |
| 89382313 | 1019 | 48747 | 60487827 | WAM DZ PIMA 725 GREY QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 N/A | STAINED/DIRTY | D | 3 |
| 89367001 | 1132 | 48747 | 60487827 | WAM DZ PIMA 725 GREY KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 N/A | STAINED/DIRTY | D | 3 |
| 89388870 | 92 | 48747 | 60487841 | WAM DZ PIMA 725 GREY KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 N/A | POOR QUALITY | D | 3 |
| 89389196 | 92 | 48747 | 60488657 | WAM DZ PIMA 725 LAVNDR SPC | 1 | 1.82 | 9.68 | 11.50 | 64.99 N/A | MISSING PIECES/PARTS | D | 3 |
| 89384261 | 247 | 48747 | 60487698 | WAM DZ PIMA 725 IVORY QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 N/A | POOR PACKAGING | D | 3 |
| 89386326 | 433 | 48747 | 60488473 | WAM DZ PIMA 725 NAVY QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 N/A | POOR PACKAGING | D | 3 |
| 89387445 | 525 | 48747 | 60488107 | WAM DZ PIMA 725 KHAKI KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 N/A | BROKEN | D | 3 |
| 89389729 | 525 | 48747 | 60488107 | WAM DZ PIMA 725 KHAKI KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 N/A | BROKEN | D | 3 |
| 89389354 | 525 | 48747 | 60488213 | WAM DZ PIMA 725 LTBLUE QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 N/A | BROKEN | D | 3 |
| 89252065 | 654 | 48747 | 60488572 | WAM DZ PIMA 725 LAVNDR XLTF | 1 | 2.9 | 22.41 | 25.31 | 39.99 N/A | STAINED/DIRTY | D | 3 |
| 89252253 | 654 | 48747 | 60488572 | WAM DZ PIMA 725 LAVNDR XLTF | 1 | 2.9 | 22.41 | 25.31 | 39.99 N/A | STAINED/DIRTY | D | 3 |
| 89380385 | 576 | 48747 | 60487766 | WAM DZ PIMA 725 GREY TB | 1 | 2.75 | 20.54 | 23.29 | 41.49 N/A | STAINED/DIRTY | D | 3 |
| 89388256 | 454 | 48747 | 60487568 | WAM DZ PIMA 725 WHITE QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 N/A | POOR PACKAGING | D | 3 |
| 89316855 | 321 | 48747 | 60488374 | WAM DZ PIMA 725 AQUA KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 N/A | STAINED/DIRTY | D | 3 |
| 89386153 | 477 | 48747 | 60488619 | WAM DZ PIMA 725 LAVNDR QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 N/A | STAINED/DIRTY | D | 3 |
| 89393166 | 534 | 48747 | 60487568 | WAM DZ PIMA 725 WHITE QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 N/A | POOR QUALITY | D | 3 |
| 89393062 | 260 | 48747 | 60487605 | WAM DZ PIMA 725 WHITE CKB | 1 | 3.57 | 30.26 | 33.83 | 75.99 N/A | STAINED/DIRTY | D | 3 |
| 89382816 | 8 | 48747 | 60487728 | WAM DZ PIMA 725 IVORY KF | 5 | 15.75 | 45.76 | 45.76 | 74.99 N/A | POOR PACKAGING | D | 3 |
| 89391464 | 1341 | 48747 | 45615283 | DZ DREAM WHT EURO SHAM | 1 | 1.84 | 9.83 | 11.67 | 99.99 | STAINED/DIRTY | D | 3 |
| 89395496 | 1231 | 48747 | 60488107 | WAM DZ PIMA 725 KHAK KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 N/A | RIPPED | D | 3 |
| 89395551 | 125 | 48747 | 60487629 | WAM DZ PIMA 725 WHITE KPC | 1 | 1.94 | 11.07 | 13.01 | 74.99 N/A | STAINED/DIRTY | P | 5 |
| 89344579 | 325 | 48747 | 60487698 | WAM DZ PIMA 725 IVORY QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 N/A | STAINED/DIRTY | D | 3 |
| 89378891 | 1063 | 48747 | 60488510 | WAM DZ PIMA 725 IVORY CKB | 1 | 3.57 | 30.26 | 33.83 | 75.99 N/A | POOR PACKAGING | D | 3 |
| 89357941 | 405 | 48747 | 60487704 | WAM DZ PIMA 725 IVORY QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 N/A | RIPPED | D | 3 |
| 89397551 | 405 | 48747 | 60487698 | WAM DZ PIMA 725 IVORY QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 N/A | RIPPED | D | 3 |
| 89396435 | 1326 | 48747 | 63189773 | DRMZN PIMA500 WHT QSS | 1 | 10.38 | 42.03 | 52.41 | 69.99 013 | STAINED/DIRTY | P | 3 |
| 89396209 | 656 | 48747 | 60488602 | WAM DZ PIMA 725 LAVNDR QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 N/A | POOR PACKAGING | D | 3 |
| 89398931 | 1344 | 48747 | 60487759 | WAM DZ PIMA 725 IVORY KPC | 1 | 1.94 | 11.07 | 13.01 | 74.99 N/A | STAINED/DIRTY | D | 3 |
| 89360447 | 188 | 48747 | 60488343 | WAM DZ PIMA 725 AQUA QB | 1 | 3.29 | 25.98 | 29.19 | 64.99 N/A | STAINED/DIRTY | D | 3 |
| 89399612 | 25 | 48747 | 60488633 | WAM DZ PIMA 725 LAVNDR KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 N/A | STAINED/DIRTY | D | 5 |
| 89396445 | 1326 | 48747 | 60488541 | WAM DZ PIMA 725 LAVNDR TB | 1 | 2.75 | 20.54 | 23.29 | 39.99 N/A | POOR PACKAGING | D | 5 |
| 89400082 | 678 | 48747 | 60487834 | WAM DZ PIMA 725 GREY QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 N/A | STAINED/DIRTY | D | 3 |
| 89399271 | 68 | 48747 | | | 1 | 3.29 | 26.91 | 30.20 | 64.99 N/A | STAINED/DIRTY | D | 3 |

| Item | No. | Dept | SKU | Description | Qty | 1 | 2 | 3 | Retail | N/A | Reason | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 89102287 | 1300 | 48747 | 60488237 | WAM DZ PIMA 72S LTBLUE KB | 1 | 3.54 | 29.94 | 33.48 | 69.99 | N/A | STAINED/DIRTY | D | S | 3 |
| 89102287 | 1300 | 48747 | 60488244 | WAM DZ PIMA 72S LTBLUE KB | 1 | 3.55 | 30.01 | 33.56 | 69.99 | N/A | STAINED/DIRTY | D | S | 3 |
| 89399178 | 571 | 48747 | 60487582 | WAM DZ PIMA 72S WHITE KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | POOR PACKAGING | D | S | 3 |
| 89399182 | 571 | 48747 | 60487582 | WAM DZ PIMA 72S WHITE KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | POOR PACKAGING | D | S | 3 |
| 89399216 | 571 | 48747 | 60487612 | WAM DZ PIMA 72S WHITE SPC | 1 | 1.82 | 9.68 | 11.50 | 64.99 | N/A | STAINED/DIRTY | D | S | 3 |
| 89400060 | 456 | 48747 | 60488008 | WAM DZ PIMA 72S TAUPE SPC | 1 | 2.19 | 14.05 | 16.24 | 4.99 | N/A | BROKEN | D | S | 3 |
| 89395239 | 404 | 48747 | 60487568 | WAM DZ PIMA 72S WHITE QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | POOR PACKAGING | D | S | 3 |
| 89379297 | 407 | 48747 | 45615306 | DZ DREAM WHT KING DVT SET | 1 | 7.69 | 66.9 | 74.59 | 299.99 | | POOR PACKAGING | D | S | 3 |
| 92186936 | 836 | 48747 | 60487599 | WAM DZ PIMA 72S WHITE KF | 1 | 3.55 | 30.01 | 33.56 | 44.99 | N/A | RIPPED | D | S | 3 |
| 92186943 | 836 | 48747 | 60487599 | WAM DZ PIMA 72S WHITE KF | 1 | 3.55 | 30.01 | 33.56 | 44.99 | N/A | RIPPED | D | S | 3 |
| 92195037 | 472 | 48747 | 60487742 | WAM DZ PIMA 72S WHITE SPC | 1 | 1.82 | 9.68 | 11.50 | 38.99 | N/A | MISSING PIECES/PARTS | D | S | 3 |
| 92157258 | 127 | 48747 | 45615290 | DZ DREAM WHT QUEEN DVT SET | 1 | 5.81 | 56.62 | 62.43 | 129.99 | | POOR PACKAGING | D | S | 3 |
| 90774526 | 42 | 48747 | 60487803 | WAM DZ PIMA 72S GREY FB | 1 | 3.02 | 23.78 | 26.80 | 49.99 | N/A | POOR QUALITY | D | S | 3 |
| 90776013 | 177 | 48747 | 60487698 | WAM DZ PIMA 72S WHITE QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | RIPPED | D | S | 3 |
| 90777051 | 326 | 48747 | 60487841 | WAM DZ PIMA 72S GREY KB | 1 | 7.1 | 29.94 | 37.04 | 74.99 | N/A | STAINED/DIRTY | D | S | 3 |
| 90777051 | 326 | 48747 | 60488374 | WAM DZ PIMA 72S AQUA KF | 1 | 7.1 | 30.01 | 37.11 | 74.99 | N/A | STAINED/DIRTY | D | S | 3 |
| 90767847 | 69 | 48747 | 60487728 | WAM DZ PIMA 72S IVORY KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 | N/A | POOR QUALITY | D | S | 3 |
| 90715379 | 491 | 48747 | 60487698 | WAM DZ PIMA 72S IVORY QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | STAINED/DIRTY | D | S | 3 |
| 90751381 | 491 | 48747 | 60488480 | WAM DZ PIMA 72S NAVY QF | 1 | 3.21 | 26.91 | 30.20 | 64.99 | N/A | STAINED/DIRTY | D | S | 3 |
| 90780872 | 66 | 48747 | 60487834 | WAM DZ PIMA 72S GREY QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 | N/A | STAINED/DIRTY | D | S | 3 |
| 90782071 | 430 | 48747 | 60487827 | WAM DZ PIMA 72S GREY QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | POOR PACKAGING | D | S | 3 |
| 90782302 | 1175 | 48747 | 45553776 | DZ DREAM WHT KSS | 2 | 55.8 | 127.49 | 183.29 | 249.99 | | STAINED/DIRTY | P | S | 3 |
| 90785737 | 342 | 48747 | 60487612 | WAM DZ PIMA 72S WHITE SPC | 1 | 1.82 | 9.68 | 11.50 | 38.99 | N/A | STAINED/DIRTY | D | S | 3 |
| 90789536 | 116 | 48747 | 63190281 | DRMZN PIMA500 IVRY SPC | 1 | 1.69 | 8.17 | 9.86 | 8.09 | .076 | RIPPED | D | S | 3 |
| 91208850 | 654 | 48747 | 60488282 | WAM DZ PIMA 72S AQUA TB | 2 | 4.49 | 20.54 | 25.03 | 39.99 | N/A | STAINED/DIRTY | D | S | 3 |
| 91289305 | 247 | 48747 | 67152711 | DREAMZONE 850TC PIMA SLV K SS | 1 | 10.96 | 105.45 | 116.41 | 116.41 | .136 | POOR QUALITY | D | S | 3 |
| 91209224 | 654 | 48747 | 60487858 | WAM DZ PIMA 72S WHITE QF | 1 | 3.55 | 30.01 | 33.56 | 74.99 | N/A | STAINED/DIRTY | D | S | 3 |
| 91217145 | 654 | 48747 | 60487513 | WAM DZ PIMA 72S WHITE TF | 1 | 2.9 | 22.41 | 25.31 | 39.99 | N/A | STAINED/DIRTY | D | S | 3 |
| 91271154 | 654 | 48747 | 60487513 | WAM DZ PIMA 72S WHITE TF | 1 | 2.9 | 22.41 | 25.31 | 39.99 | N/A | STAINED/DIRTY | D | S | 3 |
| 90771567 | 567 | 48747 | 60487599 | WAM DZ PIMA 72S WHITE KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 | N/A | STAINED/DIRTY | D | S | 3 |
| 93318842 | 92 | 48747 | 45615306 | DZ DREAM WHT KING DVT SET | 1 | 7.69 | 66.9 | 74.59 | 299.99 | | SCRATCHED/DENTED | D | S | 3 |
| 93342270 | 166 | 48747 | 67152711 | DREAMZONE 850TC PIMA SLV K SS | 1 | 10.96 | 105.45 | 116.41 | 46.99 | .136 | STAINED/DIRTY | D | S | 3 |
| 91291924 | 1403 | 48747 | 60488626 | WAM DZ PIMA 72S LAVNDR KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | STAINED/DIRTY | D | S | 3 |
| 91291927 | 1403 | 48747 | 60488626 | WAM DZ PIMA 72S LAVNDR KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | POOR QUALITY | D | S | 3 |
| 93143827 | 538 | 48747 | 60488657 | WAM DZ PIMA 72S LAVNDR SPC | 1 | 4.11 | 9.68 | 13.79 | 64.99 | N/A | STAINED/DIRTY | D | S | 3 |
| 93143827 | 538 | 48747 | 60488664 | WAM DZ PIMA 72S LAVNDR RPC | 1 | 1.94 | 11.07 | 13.01 | 69.99 | N/A | DYELOT PROBLEM/FADED | D | S | 3 |
| 93143827 | 538 | 48747 | 60488627 | WAM DZ PIMA 72S LAVND QF | 1 | 2.9 | 26.91 | 29.94 | 74.99 | N/A | STAINED/DIRTY | D | S | 3 |
| 93313128 | 1176 | 48747 | 60488664 | WAM DZ PIMA 72S LAVEND RPC | 1 | 3.29 | 26.91 | 30.20 | 64.99 | N/A | STAINED/DIRTY | D | S | 3 |
| 91316238 | 1403 | 48747 | 60488619 | WAM DZ PIMA 72S LAVEND KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | STAINED/DIRTY | D | S | 3 |
| 91316238 | 1403 | 48747 | 60488480 | WAM DZ PIMA 72S NAVY QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 | N/A | STAINED/DIRTY | D | S | 3 |
| 91345724 | 272 | 48747 | 60488480 | WAM DZ PIMA 72S NAVY QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 | N/A | STAINED/DIRTY | D | S | 3 |
| 92199940 | 282 | 48747 | 60488473 | WAM DZ PIMA 72S NAVY QB | 1 | 3.29 | 26.91 | 30.20 | 64.99 | N/A | POOR PACKAGING | D | S | 3 |
| 92195108 | 520 | 48747 | 60488008 | WAM DZ PIMA 72S LTBLUE SPC | 1 | 1.82 | 9.68 | 11.50 | 38.99 | N/A | STAINED/DIRTY | D | S | 3 |
| 92195108 | 520 | 48747 | 60488008 | WAM DZ PIMA 72S TAUPE SPC | 1 | 2.19 | 14.05 | 16.24 | 24.99 | N/A | RIPPED | D | S | 3 |
| 92149219 | 350 | 48747 | 60488527 | WAM DZ PIMA 72S NAVY SPC | 1 | 1.82 | 9.68 | 11.50 | 38.99 | N/A | STAINED/DIRTY | D | S | 3 |

| Item | Loc | SKU | Description | Qty | P1 | P2 | P3 | P4 | Code | Condition | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 92201823 | 433 | 48747 60488268 | WAM DZ PIMA 725 LTBLUE SPC | 1 | 1.82 | 9.68 | 11.50 | 38.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 92200648 | 176 | 48747 60487841 | WAM DZ PIMA 725 GREY KB | 1 | 3.54 | 29.94 | 33.48 | 44.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 92200661 | 176 | 48747 60488107 | WAM DZ PIMA 725 KHAKI KB | 1 | 3.54 | 29.94 | 33.48 | 44.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 92206254 | 1202 | 48747 61785793 | DZ DREAM WHT STD SHAM | 2 | 2.39 | 8.2 | 10.59 | 44.99 | 1632008 | POOR PACKAGING | D | 5 | 3 |
| 92207423 | 66 | 48747 60487971 | WAM DZ PIMA 725 TAUPE KB | 1 | 4.21 | 37.74 | 41.95 | 24.99 | N/A | RIPPED | D | 5 | 3 |
| 92206035 | 1056 | 48747 60488213 | WAM DZ PIMA 725 LTBLUE QB | 1 | 3.21 | 25.98 | 29.19 | 38.99 | N/A | RIPPED | D | 5 | 3 |
| 92210850 | 330 | 48747 45615283 | DZ DREAM WHT EURO SHAM | 1 | 1.84 | 9.83 | 11.67 | 49.99 | | RIPPED | D | 5 | 3 |
| 92215603 | 433 | 48747 45615283 | DZ DREAM WHT EURO SHAM | 1 | 1.84 | 9.83 | 11.67 | 49.99 | | POOR PACKAGING | D | 5 | 3 |
| 93094296 | 414 | 48747 60488503 | WAM DZ PIMA 725 NAVY KF | 1 | 3.55 | 30.01 | 33.56 | 44.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 92004329 | 763 | 48747 60488398 | WAM DZ PIMA 725 AQUA SPC | 1 | 1.82 | 9.68 | 11.50 | 64.99 | N/A | POOR PACKAGING | D | 5 | 3 |
| 92031085 | 53 | 48747 60488237 | WAM DZ PIMA 725 LTBLUE KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 93057234 | 837 | 48747 67152476 | DREAMZONE 850TC PIMA IVY K SS | 1 | 10.96 | 105.45 | 116.41 | 47.99 | 112 | STAINED/DIRTY | D | 5 | 3 |
| 93088101 | 1137 | 48747 67152568 | DREAMZONE 850TC PIMA CLY CK SS | 1 | 10.71 | 102.48 | 113.19 | 45.99 | 121 | RIPPED | D | 5 | 3 |
| 93090013 | 555 | 48747 60487742 | WAM DZ PIMA 725 IVORY SPC | 1 | 1.82 | 9.68 | 11.50 | 38.99 | N/A | RIPPED | D | 5 | 3 |
| 93090014 | 555 | 48747 60488213 | WAM DZ PIMA 725 WHITE KF | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | BROKEN | D | 5 | 3 |
| 93090317 | 757 | 48747 60487704 | WAM DZ PIMA 725 IVORY QF | 1 | 3.55 | 30.01 | 33.56 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 92018603 | 227 | 48747 60488244 | WAM DZ PIMA 725 LTBLUE KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 92042037 | 658 | 48747 60488046 | WAM DZ PIMA 725 KHAKI XLTB | 1 | 2.8 | 21.14 | 23.94 | 38.99 | N/A | BROKEN | D | 5 | 3 |
| 92044329 | 414 | 48747 60488503 | WAM DZ PIMA 725 NAVY FF | 1 | 3.54 | 29.94 | 33.48 | 44.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90244443 | 53 | 48747 60488305 | WAM DZ PIMA 725 AQUA XLTB | 1 | 2.8 | 21.14 | 23.94 | 40 | N/A | POOR PACKAGING | D | 5 | 3 |
| 90244044 | 514 | 48747 60488107 | WAM DZ PIMA 725 GREY CKB | 1 | 3.57 | 30.26 | 33.83 | 75 | N/A | POOR PACKAGING | D | 5 | 3 |
| 92040894 | 514 | 48747 60887635 | WAM DZ PIMA 725 KHAKI QB | 1 | 3.54 | 29.94 | 33.48 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 92044159 | 781 | 48747 60488107 | WAM DZ PIMA 725 KHAKI KB | 1 | 2.9 | 22.41 | 25.31 | 39.99 | N/A | POOR PACKAGING | D | 5 | 3 |
| 92023341 | 272 | 48747 45615283 | DZ DREAM WHT EURO SHAM | 2 | 2.67 | 9.83 | 12.50 | 100 | | ASSORTMENT CHANGE | D | 5 | 3 |
| 92047904 | 49 | 48747 67152414 | DREAMZONE 850TC PIMA WHT SPC | 1 | 2.04 | 12.18 | 14.22 | 13.39 | 106 | BROKEN | D | 5 | 3 |
| 92033815 | 216 | 48747 60488653 | WAM DZ DREAM WHT EURO SHAM | 1 | 3.55 | 30.01 | 33.56 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 92047879 | 108 | 48747 45553776 | DZ DREAM WHT SS | 1 | 13.84 | 127.49 | 141.33 | 229.99 | 121 | RIPPED | D | 5 | 3 |
| 92050282 | 279 | 48747 60488213 | WAM DZ PIMA 725 LTBLUE QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 92027717 | 3326 | 48747 60488111 | WAM DZ PIMA 725 KHAKI QB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 92013758 | 472 | 48747 60488596 | WAM DZ PIMA 725 LAVNDR FF | 1 | 3.19 | 25.71 | 28.90 | 51.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 92051461 | 1901 | 48747 60487575 | WAM DZ PIMA 725 WHITE QF | 1 | 3.29 | 26.91 | 30.20 | 11.99 | N/A | POOR PACKAGING | D | 5 | 3 |
| 92023345 | 127 | 48747 60488107 | WAM DZ PIMA 725 KHAKI KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 92023831 | 298 | 48747 60487537 | WAM DZ PIMA 725 WHITE XLTF | 1 | 2.9 | 22.41 | 25.31 | 39.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 92057333 | 233 | 48747 67152568 | DREAMZONE 850TC PIMA CLY CK SS | 1 | 10.71 | 113.19 | 113.19 | 45.99 | 121 | RIPPED | D | 5 | 3 |
| 92057388 | 355 | 48747 60488107 | WAM DZ PIMA 725 KHAKI KB | 1 | 3.54 | 29.94 | 33.48 | 44.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 92045407 | 355 | 48747 60487599 | WAM DZ PIMA 725 WHITE KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 | N/A | BROKEN | D | 5 | 3 |
| 92039568 | 1020 | 48747 60487865 | WAM DZ PIMA 725 WHITE KF | 1 | 3.57 | 30.26 | 33.83 | 75 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 92048800 | 1098 | 48747 60488084 | WAM DZ PIMA 725 KHAKI QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90253993 | 374 | 48747 60487568 | WAM DZ PIMA 725 WHITE QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | RIPPED | D | 5 | 3 |
| 92217530 | 559 | 48747 60487834 | WAM DZ PIMA 725 KHAKI QB | 3 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | POOR QUALITY | D | 5 | 3 |
| 92213459 | 1009 | 48747 60488084 | WAM DZ PIMA 725 KHAKI QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 92222137 | 841 | 48747 60488381 | WAM DZ PIMA 725 AQUA CKB | 1 | 3.57 | 30.26 | 33.83 | 44.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 92217518 | 124 | 48747 60488619 | WAM DZ PIMA 725 LAVNDR QF | 1 | 3.29 | 26.91 | 30.20 | 38.99 | N/A | POOR QUALITY | D | 5 | 3 |
| 92226448 | 656 | 48747 60487599 | WAM DZ PIMA 725 WHITE KF | 1 | 3.55 | 30.01 | 33.56 | 44.99 | N/A | POOR PACKAGING | D | 5 | 3 |
| | 1365 | | | | | | | | | STAINED/DIRTY | D | 5 | 3 |

| 92195320 | 165 | 48747 | 45615283 | DZ DREAM WHT EURO SHAM | 1 | 1.84 | 9.83 | 11.67 | 49.99 | RIPPED | D | 3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 92226193 | 384 | 48747 | 60488510 | WAM DZ PIMA 725 NAVY CKB | 1 | 1.84 | 30.26 | 33.83 | 44.99 N/A | STAINED/DIRTY | D | 3 |
| 89405745 | 1143 | 48747 | 60487841 | WAM DZ PIMA 725 GREY KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 N/A | RIPPED | D | 3 |
| 89405996 | 1059 | 48747 | 63190281 | DRMZN PIMA500 IVRY SPC | 1 | 1.69 | 8.17 | 9.86 | 7.99 .076 | | D | 3 |
| 89406489 | 521 | 48747 | 60488183 | WAM DZ PIMA 725 LTBLUE XLTF | 1 | 2.9 | 22.41 | 25.31 | 40.49 N/A | POOR PACKAGING | D | 3 |
| 89407331 | 6 | 48747 | 60487858 | WAM DZ PIMA 725 GREY KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 N/A | POOR PACKAGING | D | 3 |
| 89413011 | 678 | 48747 | 60488602 | WAM DZ PIMA 725 LAVNDR QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 N/A | POOR PACKAGING | D | 3 |
| 89413017 | 678 | 48747 | 60488343 | WAM DZ PIMA 725 AQUA QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 N/A | POOR PACKAGING | D | 3 |
| 89406602 | 273 | 48747 | 60487629 | WAM DZ PIMA 725 WHITE KPC | 1 | 1.94 | 11.07 | 13.01 | 64.99 N/A | STAINED/DIRTY | D | 3 |
| 89413972 | 442 | 48747 | 60487841 | WAM DZ PIMA 725 GREY KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 N/A | STAINED/DIRTY | D | 3 |
| 89419901 | 486 | 48747 | 60487858 | WAM DZ PIMA 725 GREY KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 N/A | STAINED/DIRTY | D | 3 |
| 89383180 | 139 | 48747 | 63189742 | DRMZN PIMA500 WHT TSS | 1 | 3.7 | 31.78 | 35.48 | 19.99 .010 | DYELOT PROBLEM/FADED | D | 3 |
| 89423141 | 464 | 48747 | 60488329 | WAM DZ PIMA 725 GREY QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 N/A | STAINED/DIRTY | D | 3 |
| 89414280 | 656 | 48747 | 60487650 | WAM DZ PIMA 725 AQUA FB | 2 | 4.59 | 21.14 | 25.73 | 55.99 N/A | POOR QUALITY | D | 3 |
| 89398461 | 170 | 48747 | 60488084 | WAM DZ PIMA 725 KHAKI QB | 1 | 3.02 | 23.78 | 26.80 | 64.99 N/A | STAINED/DIRTY | D | 3 |
| 89396028 | 519 | 48747 | 60487872 | WAM DZ PIMA 725 GREY SPC | 1 | 1.82 | 9.68 | 11.50 | 64.99 N/A | RIPPED | D | 3 |
| 85815243 | 1182 | 48747 | 60488213 | WAM DZ PIMA 725 LTBLUE QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 N/A | STAINED/DIRTY | D | 3 |
| 89421987 | 1356 | 48747 | 60487872 | WAM DZ PIMA 725 GREY SPC | 1 | 1.82 | 9.68 | 11.50 | 64.99 N/A | STAINED/DIRTY | D | 3 |
| 89164074 | 486 | 48747 | 60487872 | WAM DZ PIMA 725 GREY SPC | 1 | 1.82 | 9.68 | 11.50 | 64.99 N/A | STAINED/DIRTY | D | 3 |
| 91170464 | 215 | 48747 | 60487834 | WAM DZ PIMA 725 GREY QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 N/A | RIPPED | D | 3 |
| 91348290 | 654 | 48747 | 60487834 | WAM DZ PIMA 725 GREY QF | 1 | 3.19 | 25.71 | 28.90 | 54.99 N/A | STAINED/DIRTY | D | 3 |
| 91350942 | 211 | 48747 | 60487872 | WAM DZ PIMA 725 GREY SPC | 1 | 1.82 | 9.68 | 11.50 | 64.99 N/A | MISSING PIECES/PARTS | D | 3 |
| 91350709 | 1218 | 48747 | 60488312 | WAM DZ PIMA 725 AQUA XLTF | 1 | 2.9 | 22.41 | 25.31 | 40 N/A | STAINED/DIRTY | D | 3 |
| 91334734 | 654 | 48747 | 60488466 | WAM DZ PIMA 725 NAVY FF | 2 | 5.37 | 25.71 | 31.08 | 54.99 N/A | STAINED/DIRTY | D | 3 |
| 91354407 | 678 | 48747 | 60487704 | WAM DZ PIMA 725 IVORY QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 N/A | POOR PACKAGING | S | 3 |
| 91339771 | 305 | 48747 | 63189957 | DRMZN PIMA500 IVRY QSS | 1 | 4.57 | 42.03 | 46.60 | 62.49 .031 | RIPPED | D | 3 |
| 91355868 | 1451 | 48747 | 60488107 | WAM DZ PIMA 725 KHAKI KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 N/A | RIPPED | D | 3 |
| 91355885 | 1134 | 48747 | 60487575 | WAM DZ PIMA 725 WHITE QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 N/A | STAINED/DIRTY | D | 3 |
| 91358246 | 838 | 48747 | 60488657 | WAM DZ PIMA 725 LAVNDR SPC | 1 | 1.82 | 9.68 | 11.50 | 64.99 N/A | STAINED/DIRTY | D | 3 |
| 91354999 | 1229 | 48747 | 45615290 | DZ DREAM WHT QUEEN DVT SET | 1 | 5.81 | 56.62 | 62.43 | 259.99 | POOR PACKAGING | S | 3 |
| 90260186 | 412 | 48747 | 60488510 | WAM DZ PIMA 725 NAVY CKB | 1 | 3.57 | 30.26 | 33.83 | 74.99 N/A | STAINED/DIRTY | D | 3 |
| 90255401 | 1006 | 48747 | 60488602 | WAM DZ PIMA 725 LAVNDR QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 N/A | STAINED/DIRTY | D | 3 |
| 90223453 | 1024 | 48747 | 60488138 | WAM DZ PIMA 725 KHAKI QF | 1 | 1.82 | 9.68 | 11.50 | 64.99 N/A | POOR PACKAGING | D | 3 |
| 90256113 | 658 | 48747 | 60487568 | WAM DZ PIMA 725 WHITE QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 N/A | BROKEN | S | 3 |
| 90258089 | 414 | 48747 | 60487582 | WAM DZ PIMA 725 WHITE KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 N/A | STAINED/DIRTY | D | 3 |
| 90257059 | 579 | 48747 | 60488497 | WAM DZ PIMA 725 LAVNDR KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 N/A | STAINED/DIRTY | D | 3 |
| 90250779 | 1024 | 48747 | 60488664 | WAM DZ PIMA 725 LAVENDR KPC | 1 | 1.94 | 11.07 | 13.01 | 74.99 N/A | STAINED/DIRTY | D | 3 |
| 90183401 | 278 | 48747 | 60487629 | WAM DZ PIMA 725 WHITE KPC | 1 | 1.94 | 11.07 | 13.01 | 74.99 N/A | POOR QUALITY | D | 3 |
| 90265570 | 1327 | 48747 | 60487582 | WAM DZ PIMA 725 WHITE KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 N/A | STAINED/DIRTY | D | 3 |
| 90223014 | 1024 | 48747 | 60488091 | WAM DZ PIMA 725 KHAKI QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 N/A | POOR PACKAGING | D | 3 |
| 90260788 | 654 | 48747 | 60487568 | WAM DZ PIMA 725 WHITE QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 N/A | STAINED/DIRTY | D | 3 |
| 90266723 | 97 | 48747 | 60487658 | WAM DZ PIMA 725 IVORY QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 N/A | STAINED/DIRTY | S | 3 |
| 90264608 | 807 | 48747 | 60487597 | WAM DZ PIMA 725 GREY XLTF | 1 | 2.9 | 22.41 | 25.31 | 39.99 N/A | RIPPED | S | 3 |

| ID | C2 | C3 | C4 | Description | Qty | V1 | V2 | V3 | Price | Status | D | 5 | 3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 90254361 | 1078 | 48747 | 45553707 | DZ DREAM WHT FSS | 1 | 10.7 | 102.34 | 113.04 | 169.99 | RIPPED | D | 5 | 3 |
| 90249538 | 44 | 48747 | 60489537 | WAM DZ PIMA 725 WHITE XLTF | 1 | 23.41 | 22.41 | 25.31 | 40 N/A | STAINED/DIRTY | D | 5 | 3 |
| 90254488 | 1078 | 48747 | 45615200 | DZ DREAM WHT QUEEN DVT SET | 1 | 5.81 | 56.62 | 62.43 | 259.99 | DYELOT PROBLEM/FADED | D | 5 | 3 |
| 90244243 | 1 | 48747 | 60487568 | WAM DZ PIMA 725 WHITE QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 90256265 | 305 | 48747 | 60487728 | WAM DZ PIMA 725 IVORY KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 92063121 | 1129 | 48747 | 60488343 | WAM DZ PIMA 725 AQUA QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 N/A | RIPPED | D | 5 | 3 |
| 90271385 | 1035 | 48747 | 60488064 | WAM DZ PIMA 725 KHAKI QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 90253327 | 208 | 48747 | 60487575 | WAM DZ PIMA 725 WHITE QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 90213608 | 31 | 48747 | 45615306 | DZ DREAM WHT KING DVT SET | 1 | 7.69 | 66.9 | 74.99 | 299.99 | STAINED/DIRTY | D | 5 | 3 |
| 90270382 | 1079 | 48747 | 60487858 | WAM DZ PIMA 725 GREY KF | 1 | 3.55 | 30.01 | 33.56 | 69.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 92229650 | 449 | 48747 | 60487834 | WAM DZ PIMA 725 GREY QB | 1 | 3.29 | 26.91 | 29.19 | 38.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 91362233 | 1023 | 48747 | 60487599 | WAM DZ PIMA 725 WHITE KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 91322502 | 1312 | 48747 | 60488398 | WAM DZ PIMA 725 AQUA SPC | 1 | 1.82 | 9.68 | 11.50 | 64.99 N/A | RIPPED | D | 5 | 3 |
| 91257521 | 352 | 48747 | 60488534 | WAM DZ PIMA 725 WHITE SPC | 1 | 1.94 | 11.07 | 13.01 | 64.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 90701909 | 39 | 48747 | 60488138 | WAM DZ PIMA 725 KHAKI SPC | 1 | 1.82 | 9.68 | 11.50 | 64.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 90800284 | 237 | 48747 | 60488381 | WAM DZ PIMA 725 AQUA CKB | 1 | 3.57 | 30.26 | 33.83 | 75 N/A | BROKEN | D | 5 | 3 |
| 90800073 | 499 | 48747 | 60488206 | WAM DZ PIMA 725 LTBLUE FF | 1 | 3.19 | 25.71 | 29.19 | 55 N/A | ASSORTMENT CHANGE | D | 5 | 3 |
| 90800441 | 548 | 48747 | 60487827 | WAM DZ PIMA 725 GREY QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 90792265 | 147 | 48747 | 60488244 | WAM DZ PIMA 725 LTBLUE KF | 1 | 3.21 | 25.98 | 29.19 | 64.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 90736901 | 45 | 48747 | 60487629 | WAM DZ PIMA 725 WHITE KPC | 7 | 8.59 | 11.07 | 19.66 | 74.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 90803053 | 573 | 48747 | 60487612 | WAM DZ PIMA 725 LAVNDR CKB | 1 | 1.94 | 11.07 | 13.01 | 74.99 N/A | RIPPED | D | 5 | 3 |
| 93117642 | 385 | 48747 | 60487582 | WAM DZ PIMA 725 WHITE KB | 1 | 3.54 | 30.26 | 33.48 | 44.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 93113285 | 372 | 48747 | 60487568 | WAM DZ PIMA 725 WHITE QB | 1 | 3.21 | 25.98 | 29.19 | 75 N/A | BROKEN | D | 5 | 3 |
| 93067773 | 539 | 48747 | 60487704 | WAM DZ PIMA 725 IVORY QF | 1 | 3.29 | 26.91 | 30.20 | 38.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 92240103 | 35 | 48747 | 60488480 | WAM DZ PIMA 725 NAVY QF | 1 | 3.29 | 26.91 | 30.20 | 38.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 92240821 | 632 | 48747 | 60488473 | WAM DZ PIMA 725 NAVY QB | 1 | 3.21 | 25.98 | 29.19 | 38.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 92241759 | 1056 | 48747 | 60488619 | WAM DZ PIMA 725 LAVNDR QF | 1 | 3.29 | 26.91 | 30.20 | 38.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 89407728 | 1125 | 48747 | 60488787 | WAM DZ PIMA 725 MAUVE SPC | 1 | 2.19 | 14.05 | 16.24 | 24.99 N/A | MISSING PIECES/PARTS | D | 5 | 3 |
| 89386477 | 1050 |  | 40147390 | DREAM 2N12 ASH GSS | 1 | 9.8 | 91.77 | 101.57 | 89.99 | RIPPED | D | 5 | 3 |
| 89429071 | 375 | 48747 | 60487858 | WAM DZ PIMA 725 GREY KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 N/A | POOR PACKAGING | D | 5 | 3 |
| 89430291 | 159 | 48747 | 60487582 | WAM DZ PIMA 725 WHITE KB | 1 | 3.54 | 30.26 | 33.48 | 74.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 89418161 | 178 | 48747 | 60488497 | WAM DZ PIMA 725 NAVY KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 N/A | BROKEN | D | 5 | 3 |
| 89432998 | 555 | 48747 | 60488527 | WAM DZ PIMA 725 IVORY KB | 1 | 2.65 | 9.68 | 12.33 | 64.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 89433975 | 454 | 48747 | 60488183 | WAM DZ PIMA 725 LTBLUE XLTF | 2 | 4.81 | 29.94 | 33.48 | 74.99 N/A | POOR QUALITY | D | 5 | 3 |
| 89435332 | 67 | 48747 | 60488490 | WAM DZ PIMA 725 NAVY QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 89430751 | 1338 | 48747 | 60487599 | WAM DZ PIMA 725 WHITE KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 N/A | BROKEN | D | 5 | 3 |
| 89436502 | 492 | 48747 | 60487872 | WAM DZ PIMA 725 GREY SPC | 1 | 1.82 | 9.68 | 11.50 | 64.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 89437219 | 454 | 48747 | 60487742 | WAM DZ PIMA 725 WHITE KB | 1 | 3.54 | 29.94 | 33.48 | 64.99 N/A | POOR QUALITY | D | 5 | 3 |
| 89437240 | 400 | 48747 | 60487742 | WAM DZ PIMA 725 IVORY SPC | 1 | 1.82 | 9.68 | 11.50 | 64.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 89434860 | 113 | 48747 | 60488183 | WAM DZ PIMA 725 LTBLUE XLTF | 2 | 4.81 | 22.41 | 27.22 | 40.49 N/A | STAINED/DIRTY | D | 5 | 3 |
| 89442774 | 400 | 48747 | 60487544 | WAM DZ PIMA 725 NAVY QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 N/A | POOR SELLING | D | 5 | 3 |
| 89442787 | 400 | 48747 | 60487711 | WAM DZ PIMA 725 IVORY KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 N/A | POOR SELLING | D | 5 | 3 |
| 89413318 | 252 | 48747 | 60488237 | WAM DZ PIMA 725 LTBLUE KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 N/A | BROKEN | D | 5 | 3 |

| SKU | | Vendor | Description | Qty | P1 | P2 | P3 | P4 | | Condition | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 89312966 | 227 | 48747 | 60488220 WAM DZ PIMA 725 LTBLUE QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 | N/A | BROKEN | D | 5 | 3 |
| 90272815 | 658 | 48747 | 60487650 WAM DZ PIMA 725 IVORY XLTB | 6 | 13.78 | 21.14 | 34.92 | 31.99 | N/A | BROKEN | D | 5 | 3 |
| 90274087 | 1237 | 48747 | 63190229 DRMZN PIMA500 WHT SPC | 1 | 1.69 | 8.17 | 9.86 | 35.99/.070 | | STAINED/DIRTY | D | 5 | 3 |
| 90235071 | 20 | 48747 | 60487841 WAM DZ PIMA 725 GREY KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90248286 | 654 | 48747 | 60487827 WAM DZ PIMA 725 GREY QB | 1 | 5.78 | 25.98 | 31.76 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90248286 | 654 | 48747 | 60488381 WAM DZ PIMA 725 AQUA CKB | 1 | 5.78 | 30.26 | 36.04 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90274575 | 61 | 48747 | 60488398 WAM DZ PIMA 725 AQUA SPC | 1 | 1.82 | 9.68 | 11.50 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90277719 | 591 | 48747 | 60488534 WAM DZ PIMA 725 NAVY KPC | 1 | 1.94 | 11.07 | 13.01 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90278842 | 591 | 48747 | 60488350 WAM DZ PIMA 725 AQUA QB | 1 | 8.14 | 26.91 | 35.05 | 59.99 | N/A | RIPPED | D | 5 | 3 |
| 90283869 | 1258 | 48747 | 60488343 WAM DZ PIMA 725 LTBLUE KB | 1 | 8.14 | 25.98 | 34.12 | 64.99 | N/A | RIPPED | D | 5 | 3 |
| 90283869 | 1258 | 48747 | 60488343 WAM DZ PIMA 725 AQUA QB | 1 | 8.14 | 25.98 | 34.12 | 64.99 | N/A | POOR PACKAGING | D | 5 | 3 |
| 90285822 | 60 | 48747 | 60488343 WAM DZ PIMA 725 LTBLUE KB | 1 | 3.54 | 25.98 | 29.94 | 64.99 | N/A | RIPPED | D | 5 | 3 |
| 90283477 | 1129 | 48747 | 60488343 WAM DZ PIMA 725 LTBLUE SPC | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | BROKEN | D | 5 | 3 |
| 90275655 | 34 | 48747 | 60487698 WAM DZ PIMA 725 IVORY QB | 2 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | POOR PACKAGING | D | 5 | 3 |
| 90283869 | 34 | 48747 | 60488343 WAM DZ PIMA 725 IVORY QB | 1 | 8.14 | 25.98 | 34.12 | 64.99 | N/A | RIPPED | D | 5 | 3 |
| 90275769 | 34 | 48747 | 60487537 WAM DZ PIMA 725 WHITE XLTF | 1 | 2.9 | 22.41 | 25.31 | 40 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90273410 | 507 | 48747 | 60488307 WAM DZ PIMA 725 KHAKI KB | 1 | 8.14 | 29.94 | 33.48 | 74.99 | N/A | MISSING PIECES/PARTS | D | 5 | 3 |
| 90282991 | 97 | 48747 | 45553769 DZ DREAM WHT QSS | 1 | 11.2 | 9.68 | 179.99 | 179.99 | N/A | MISSING PIECES/PARTS | D | 5 | 3 |
| 90284313 | 237 | 48747 | 60488633 WAM DZ PIMA 725 LAVNDR KF | 1 | 11.2 | 108.23 | 119.43 | 74.99 | N/A | RIPPED | D | 5 | 3 |
| 90283477 | 325 | 48747 | 60482913 WAM DZ PIMA 725 LTBLUE QB | 1 | 3.55 | 30.01 | 33.56 | 64.99 | N/A | POOR PACKAGING | D | 5 | 3 |
| 90272933 | 550 | 48747 | 60487704 WAM DZ PIMA 725 IVORY QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 | N/A | BROKEN | D | 5 | 3 |
| 90269921 | 1451 | 48747 | 60487629 WAM DZ PIMA 725 WHITE KPC | 1 | 1.94 | 11.07 | 13.01 | 74.99 | N/A | MISSING PIECES/PARTS | D | 5 | 3 |
| 90282101 | 1090 | 48747 | 60488107 WAM DZ PIMA 725 KHAKI KB | 1 | 3.54 | 29.94 | 29.94 | 64.99 | N/A | MISSING PIECES/PARTS | D | 5 | 3 |
| 90282681 | 1129 | 48747 | 60488343 WAM DZ PIMA 725 LTBLUE KB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90285822 | 550 | 48747 | 60487704 WAM DZ PIMA 725 IVORY QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 | N/A | BROKEN | D | 5 | 3 |
| 90281884 | 38 | 48747 | 60488237 WAM DZ PIMA 725 LTBLUE KB | 1 | 3.54 | 25.98 | 29.94 | 64.99 | N/A | POOR PACKAGING | D | 5 | 3 |
| 90283405 | 38 | 48747 | 60488237 WAM DZ PIMA 725 LTBLUE KB | 1 | 3.55 | 30.01 | 33.56 | 69.99 | N/A | POOR PACKAGING | D | 5 | 3 |
| 90283405 | 38 | 48747 | 60488244 WAM DZ PIMA 725 GREY QF | 1 | 3.55 | 30.01 | 33.56 | 65 | N/A | BROKEN | D | 5 | 3 |
| 90218027 | 527 | 48747 | 67152575 DREAMZONE 850TC PIMA CLY SPC | 1 | 2.04 | 12.18 | 14.22 | 12.99 | 122 | BROKEN | D | 5 | 3 |
| 90256956 | 228 | 48747 | 45615290 DZ DREAM WHT QUEEN DVT SET | 1 | 5.81 | 56.62 | 62.43 | 129.99 | | BROKEN | D | 5 | 3 |
| 92257000 | 228 | 48747 | 45615290 DZ DREAM WHT QUEEN DVT SET | 1 | 5.81 | 56.62 | 62.43 | 129.99 | | MISSING PIECES/PARTS | D | 5 | 3 |
| 92248675 | 328 | 48747 | 60488237 WAM DZ PIMA 725 GREY QF | 1 | 3.29 | 26.91 | 30.20 | 38.99 | N/A | BROKEN | D | 5 | 3 |
| 91373404 | 3129 | 48747 | 60488244 WAM DZ PIMA 725 GREY QF | 1 | 3.29 | 26.91 | 30.20 | 65 | N/A | POOR QUALITY | D | 5 | 3 |
| 91481148 | 8 | 48747 | 45615290 DZ DREAM WHT QUEEN DVT SET | 1 | 5.81 | 56.62 | 62.43 | 259.99 | | POOR PACKAGING | D | 5 | 3 |
| 91382595 | 1097 | 48747 | 60488480 WAM DZ PIMA 725 NAVY QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 91376185 | 251 | 48747 | 60488350 WAM DZ PIMA 725 AQUA QB | 1 | 3.29 | 26.91 | 30.20 | 64.99 | N/A | RIPPED | D | 5 | 3 |
| 91376229 | 336 | 48747 | 60487940 WAM DZ PIMA 725 TAUPE FF | 1 | 3.59 | 30.46 | 34.05 | 24.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 91382407 | 553 | 48747 | 60488619 WAM DZ PIMA 725 LAVNDR QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 91384208 | 553 | 48747 | 60488619 WAM DZ PIMA 725 LAVNDR QB | 1 | 3.29 | 26.91 | 30.20 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 91362868 | 31 | 48747 | 60488480 WAM DZ PIMA 725 NAVY QB | 1 | 3.29 | 26.91 | 30.20 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 91379150 | 405 | 48747 | 60488350 WAM DZ PIMA 725 LTBLUE SPC | 1 | 1.82 | 9.68 | 11.50 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 91384890 | 550 | 48747 | 60488350 WAM DZ PIMA 725 AQUA QB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 91385070 | 414 | 48747 | 60487728 WAM DZ PIMA 725 IVORY KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 | N/A | POOR SELLING | D | 5 | 3 |
| 91386273 | 540 | 48747 | 60487544 WAM DZ PIMA 725 WHITE FB | 1 | 3.02 | 23.78 | 26.80 | 54.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 91388018 | 8 | 48747 | 67152643 DREAMZONE 850TC PIMA GRY CK SS | 1 | 10.71 | 102.48 | 113.19 | 45.99 | 129 | STAINED | D | 5 | 3 |
| 91388791 | 1218 | 48747 | 60487872 WAM DZ PIMA 725 GREY SPC | 1 | 1.82 | 9.68 | 11.50 | 64.99 | | MANUFACTURER'S DEFECT | D | 5 | 3 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 91385826 | 491 | 48747 | 60488480 WAM DZ PIMA 725 NAVY QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 91392560 | 385 | 48747 | 60488237 WAM DZ PIMA 725 LTBLUE KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 91392563 | 385 | 48747 | 60488244 WAM DZ PIMA 725 LTBLUE KB | 1 | 3.55 | 30.01 | 33.56 | 74.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 91392568 | 385 | 48747 | 60488275 WAM DZ PIMA 725 LTBLUE KPC | 2 | 2.88 | 11.07 | 13.95 | 74.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 91390999 | 127 | 48747 | 60487865 WAM DZ PIMA 725 GREY CKB | 1 | 3.57 | 30.26 | 33.83 | 74.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 91374231 | 342 | 48747 | 60488503 WAM DZ PIMA 725 NAVY KB | 1 | 3.55 | 30.01 | 33.56 | 74.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 91347809 | 101 | 48747 | 60488138 WAM DZ PIMA 725 KHAKI SPC | 1 | 1.82 | 9.68 | 11.50 | 64.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 91379561 | 1176 | 48747 | 60485575 WAM DZ PIMA 725 WHITE QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 93116335 | 68 | 48747 | 60487698 WAM DZ PIMA 725 IVORY QB | 1 | 3.21 | 25.98 | 29.19 | 38.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 90802849 | 1901 | 48747 | 60488527 WAM DZ PIMA 725 NAVY SPC | 1 | 1.82 | 9.68 | 11.50 | 59.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 90806076 | 1006 | 48747 | 60488503 WAM DZ PIMA 725 NAVY KB | 1 | 3.55 | 30.01 | 33.56 | 74.99 N/A | RIPPED | D | 5 | 3 |
| 90807683 | 552 | 48747 | 45615283 DZ DREAM WHT EURO SHAM | 1 | 1.84 | 9.83 | 11.67 | 99.99 | STAINED/DIRTY | D | 5 | 3 |
| 90808950 | 1230 | 48747 | 60487667 WAM DZ PIMA 725 IVORY XLTF | 1 | 2.9 | 22.41 | 25.31 | 40 N/A | BROKEN | D | 5 | 3 |
| 90815014 | 1190 | 48747 | 60488497 WAM DZ PIMA 725 IVORY KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 N/A | RIPPED | D | 5 | 3 |
| 90811515 | 275 | 48747 | 60487568 WAM DZ PIMA 725 WHITE QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 90811574 | 275 | 48747 | 60487568 WAM DZ PIMA 725 WHITE QB | 1 | 7.78 | 25.98 | 33.76 | 64.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 90811574 | 275 | 48747 | 60487568 WAM DZ PIMA 725 WHITE QB | 1 | 1.82 | 9.68 | 11.50 | 64.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 90813254 | 275 | 48747 | 63189773 DRMZN PIMA500 WHT QSS | 1 | 4.57 | 42.03 | 46.60 | 47.99 013 | STAINED/DIRTY | D | 5 | 3 |
| 90813574 | 275 | 48747 | 63189773 DRMZN PIMA500 WHT QSS | 1 | 7.78 | 42.03 | 49.81 | 47.99 013 | STAINED/DIRTY | D | 5 | 3 |
| 90818452 | 656 | 48747 | 60488602 WAM DZ PIMA 725 LAVNDR QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 N/A | POOR QUALITY | D | 5 | 3 |
| 92278367 | 51 | 48747 | 67152391 DREAMZONE 850TC PIMA WHT K SS | 1 | 10.96 | 105.45 | 116.41 | 45.99 104 | RIPPED | D | 5 | 3 |
| 92280539 | 430 | 48747 | 60487872 WAM DZ PIMA 725 GREY SPC | 1 | 1.82 | 9.68 | 11.50 | 38.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 92282978 | 542 | 48747 | 60487827 WAM DZ PIMA 725 GREY QB | 1 | 3.21 | 25.98 | 29.19 | 38.99 N/A | BROKEN | D | 5 | 3 |
| 92002212 | 654 | 48747 | 60487704 WAM DZ PIMA 725 AQUA SPC | 1 | 1.82 | 9.68 | 11.50 | 38.99 N/A | RIPPED | D | 5 | 3 |
| 92085801 | 279 | 48747 | 60487650 WAM DZ PIMA 725 IVORY QF | 1 | 3.29 | 26.91 | 30.20 | 38.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 92085578 | 654 | 48747 | 60487575 WAM DZ PIMA 725 GREY TF | 1 | 2.8 | 21.14 | 23.94 | 38.99 N/A | RIPPED | D | 5 | 3 |
| 92256738 | 54 | 48747 | 60487575 WAM DZ PIMA 725 WHITE QF | 1 | 3.29 | 26.91 | 30.20 | 38.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 92258653 | 415 | 48747 | 60487827 WAM DZ PIMA 725 GREY QB | 1 | 1.94 | 11.07 | 13.01 | 44.99 N/A | BROKEN | D | 5 | 3 |
| 92263425 | 817 | 48747 | 60487827 WAM DZ PIMA 725 IVORY KB | 1 | 1.82 | 9.68 | 11.50 | 44.99 N/A | MISSING PIECES/PARTS | D | 5 | 3 |
| 92264888 | 817 | 48747 | 60488398 WAM DZ PIMA 725 AQUA SPC | 2 | 4.81 | 22.41 | 27.22 | 23.99 N/A | RIPPED | D | 5 | 3 |
| 92265801 | 279 | 48747 | 60488213 WAM DZ PIMA 725 LTBLUE QB | 1 | 3.54 | 29.94 | 33.48 | 38.99 N/A | RIPPED | D | 5 | 3 |
| 92264586 | 490 | 48747 | 60487568 WAM DZ PIMA 725 WHITE QB | 1 | 1.82 | 9.68 | 11.50 | 38.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 92270916 | 843 | 48747 | 60488145 WAM DZ PIMA 725 KHAKI KPC | 1 | 3.21 | 25.98 | 29.19 | 44.99 N/A | BROKEN | D | 5 | 3 |
| 92270675 | 1033 | 48747 | 60488312 WAM DZ PIMA 725 AQUA XLTF | 2 | 4.81 | 22.41 | 27.22 | 23.99 N/A | BROKEN | D | 5 | 3 |
| 92452502 | 632 | 48747 | 60487872 WAM DZ PIMA 725 GREY QF | 1 | 3.21 | 25.98 | 29.19 | 64.99 N/A | POOR PACKAGING | D | 5 | 3 |
| 92452569 | 327 | 48747 | 60488145 WAM DZ PIMA 725 KHAKI KPC | 1 | 1.07 | 11.07 | 13.01 | 64.99 N/A | BROKEN | D | 5 | 3 |
| 89455419 | 176 | 48747 | 60487728 WAM DZ PIMA 725 IVORY KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 89458456 | 772 | 48747 | 60488503 WAM DZ PIMA 725 NAVY KB | 1 | 3.21 | 25.98 | 29.19 | 64.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 89434109 | 164 | 48747 | 60488602 WAM DZ PIMA 725 LAVNDR QB | 1 | 3.29 | 26.91 | 30.20 | 64.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 89442059 | 1319 | 48747 | 60487575 WAM DZ PIMA 725 WHITE QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 89334382 | 1178 | 48747 | 60488497 WAM DZ PIMA 725 LTBLUE QB | 1 | 3.54 | 29.94 | 33.48 | 74.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 92258097 | 265 | 48747 | 60487834 WAM DZ PIMA 725 GREY QF | 1 | 3.21 | 25.98 | 29.19 | 38.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 92449332 | 6 | 48747 | 60488213 WAM DZ PIMA 725 LTBLUE QB | 1 | 3.29 | 26.91 | 30.20 | 38.99 N/A | POOR PACKAGING | D | 5 | 3 |
| 89449845 | 59 | 48747 | 60487650 WAM DZ PIMA 725 IVORY QF | 1 | 3.21 | 25.98 | 29.19 | 38.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 89448845 | 66 | 48747 | 60488497 WAM DZ PIMA 725 NAVY KB | 1 | 3.55 | 30.01 | 33.56 | 74.99 N/A | POOR PACKAGING | D | 5 | 3 |
| 89456744 | 68 | 48747 | 60487575 WAM DZ PIMA 725 WHITE QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 89438456 | 628 | 48747 | 60488497 WAM DZ PIMA 725 NAVY KB | 1 | 3.55 | 30.01 | 33.56 | 74.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 89438312 | 1174 | 48747 | 60488312 WAM DZ PIMA 725 AQUA XLTF | 1 | 2.9 | 22.41 | 40.49 N/A | POOR PACKAGING | D | 5 | 3 |
| 89338141 | 126 | 48747 | 60487599 WAM DZ PIMA 725 WHITE KF | 1 | 7.1 | 30.01 | 37.11 | 74.99 N/A | STAINED/DIRTY | D | 5 | 3 |

| UPC | Qty | Vendor | Item | Description | Qty | Cost | Ext | Total | Retail | Code | Reason | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 89338141 | 126 | 48747 | 60487582 | WAM DZ PIMA 725 WHITE KB | 1 | 7.1 | 29.94 | 37.04 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 89563630 | 612 | 48747 | 60488367 | WAM DZ PIMA 725 AQUA KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 89452579 | 265 | 48747 | 60487568 | WAM DZ PIMA 725 WHITE QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | BROKEN | D | 5 | 3 |
| 89389719 | 510 | 48747 | 60487698 | WAM DZ PIMA 725 IVORY QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 89453964 | 810 | 48747 | 60487568 | WAM DZ PIMA 725 WHITE QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 89458441 | 331 | 48747 | 60488251 | WAM DZ PIMA 725 LTBLUE CKB | 1 | 3.57 | 30.26 | 33.83 | 74.99 | N/A | RIPPED | D | 5 | 3 |
| 89458442 | 331 | 48747 | 60488237 | WAM DZ PIMA 725 LTBLUE KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | RIPPED | D | 5 | 3 |
| 89437123 | 45 | 48747 | 60487599 | WAM DZ PIMA 725 WHITE KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 89437903 | 45 | 48747 | 60488503 | WAM DZ PIMA 725 WHITE KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 89465924 | 678 | 48747 | 60488459 | WAM DZ PIMA 725 NAVY FB | 1 | 3.02 | 23.78 | 26.80 | 54.99 | N/A | POOR PACKAGING | D | 5 | 3 |
| 89410960 | 565 | 48747 | 63189780 | DRMZN PIMA500 WHT KSS | 1 | 5.13 | 48.64 | 53.77 | 27.99 | 014 | STAINED/DIRTY | D | 5 | 3 |
| 90270703 | 194 | 48747 | 60487773 | WAM DZ PIMA 725 GREY TF | 1 | 2.9 | 22.41 | 25.31 | 30.49 | N/A | ASSORTMENT CHANGE | D | 5 | 3 |
| 90045721 | 338 | 48747 | 60488534 | WAM DZ PIMA 725 NAVY KF | 1 | 1.94 | 11.07 | 13.01 | 69.99 | N/A | POOR QUALITY | D | 5 | 3 |
| 90045718 | 338 | 48747 | 60488534 | WAM DZ PIMA 725 NAVY KF | 1 | 1.94 | 11.07 | 13.01 | 69.99 | N/A | POOR QUALITY | D | 5 | 3 |
| 90045719 | 338 | 48747 | 60488497 | WAM DZ PIMA 725 KHAKI KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | POOR QUALITY | D | 5 | 3 |
| 89301550 | 678 | 48747 | 45613806 | DZ DREAM WHT DVT SET | 1 | 8.17 | 66.9 | 74.59 | 299.99 | | POOR PACKAGING | D | 5 | 3 |
| 89301634 | 678 | 48747 | 61785793 | DZ DREAM WHT STD SHAM | 1 | 1.7 | 8.2 | 9.90 | 89.99 | 163.2008 | POOR PACKAGING | D | 5 | 3 |
| 90250003 | 189 | 48747 | 60487728 | WAM DZ PIMA 725 IVORY SPC | 1 | 3.55 | 30.01 | 33.56 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90270703 | 194 | 48747 | 60487742 | WAM DZ PIMA 725 GREY SPC | 1 | 1.82 | 9.68 | 11.50 | 64.99 | N/A | MISSING PIECES/PARTS | D | 5 | 3 |
| 89301114 | 771 | 48747 | 63190038 | DRMZN PIMA500 LILC CKSS | 2 | 4.59 | 21.14 | 25.73 | 39.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90303315 | 656 | 48747 | 60487858 | WAM DZ PIMA 725 KHAKI XLTB | 1 | 5.77 | 48 | 25.31 | 27.99 | 088 | MANUFACTURER'S DEFECT | D | 5 | 3 |
| 90305546 | 523 | 48747 | 60488138 | WAM DZ PIMA 725 GREY KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 | N/A | BROKEN | D | 5 | 3 |
| 90307935 | 542 | 48747 | 60487711 | WAM DZ PIMA 725 IVORY KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 | N/A | BROKEN | D | 5 | 3 |
| 90307383 | 500 | 48747 | 60488107 | WAM DZ PIMA 725 IVORY KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | BROKEN | D | 5 | 3 |
| 90307397 | 500 | 48747 | 60487742 | WAM DZ PIMA 725 KHAKI KB | 1 | 1.82 | 9.68 | 11.50 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90307424 | 500 | 48747 | 60488107 | WAM DZ PIMA 725 WHITE KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90304009 | 1260 | 48747 | 60487599 | WAM DZ PIMA 725 IVORY KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90299730 | 32 | 48747 | 60488107 | WAM DZ PIMA 725 IVORY SPC | 1 | 1.82 | 9.68 | 11.50 | 64.99 | N/A | MISSING PIECES/PARTS | D | 5 | 3 |
| 90299192 | 678 | 48747 | 60487742 | WAM DZ PIMA 725 LAVNDR QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 | N/A | BROKEN | D | 5 | 3 |
| 90307433 | 500 | 48747 | 60487559 | WAM DZ PIMA 725 IVORY KPC | 1 | 1.94 | 11.07 | 11.50 | 64.99 | N/A | BROKEN | D | 5 | 3 |
| 90307424 | 500 | 48747 | 60487636 | WAM DZ PIMA 725 IVORY KPC | 1 | 1.94 | 11.07 | 11.50 | 64.99 | N/A | BROKEN | D | 5 | 3 |
| 90309497 | 678 | 48747 | 60487636 | WAM DZ PIMA 725 IVORY TB | 1 | 2.75 | 20.54 | 23.29 | 39.99 | N/A | POOR PACKAGING | D | 5 | 3 |
| 90309497 | 479 | 45405297 | DREAMZONE PERCALE WHT FSS | | 1 | 7.1 | 60.03 | 67.13 | 3.99 | STAINED/DIRTY | D | 5 | 3 |
| 90309925 | 479 | 48747 | 60487636 | WAM DZ PIMA 725 NAVY KPC | 1 | 1.94 | 13.01 | 13.01 | 74.99 | N/A | POOR PACKAGING | D | 5 | 3 |
| 90309745 | 656 | 48747 | 60487841 | WAM DZ PIMA 725 GREY KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | MISSING PIECES/PARTS | D | 5 | 3 |
| 90278539 | 1268 | 48747 | 60488107 | WAM DZ PIMA 725 KHAKI KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | POOR QUALITY | D | 5 | 3 |
| 90288220 | 302 | 48747 | 60488619 | WAM DZ PIMA 725 LAVNDR QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90265396 | 63 | 48747 | 60488374 | WAM DZ PIMA 725 GREY QB | 1 | 7.12 | 30.01 | 37.13 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90265396 | 63 | 48747 | 60488381 | WAM DZ PIMA 725 AQUA CKB | 1 | 7.12 | 30.26 | 37.38 | 75 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90259631 | 42 | 48747 | 60488367 | WAM DZ PIMA 725 AQUA KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | POOR QUALITY | D | 5 | 3 |
| 90270070 | 654 | 48747 | 60488596 | WAM DZ PIMA 725 LAVNDR FF | 1 | 3.19 | 25.71 | 54.99 | 54.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90289929 | 654 | 48747 | 60487827 | WAM DZ PIMA 725 GREY KB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90288602 | 654 | 48747 | 60488602 | WAM DZ PIMA 725 LAVNDR QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90291021 | 440 | 48747 | 60488091 | WAM DZ PIMA 725 NAVY KB | 1 | 3.54 | 29.94 | 29.94 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90256434 | 92 | 48747 | 60488091 | WAM DZ PIMA 725 KHAKI QF | 1 | 7.32 | 26.91 | 34.23 | 64.99 | N/A | BROKEN | D | 5 | 3 |

| Item # | Loc # | Vendor | Style | Description | Qty | Cost | Price | Ext | Retail | Status | Grade | Dept |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 90256434 | 92 | 48747 | 60488138 | WAM DZ PIMA 725 KHAKI SPC | 1 | 7.32 | 9.68 | 17.00 | N/A | STAINED/DIRTY | D | 3 |
| 90256434 | 92 | 48747 | 60488084 | WAM DZ PIMA 725 KHAKI QB | 1 | 7.32 | 25.98 | 33.30 | 64.99 N/A | STAINED/DIRTY | S | 3 |
| 90294214 | 1145 | 48747 | 60487711 | WAM DZ PIMA 725 IVORY KB | 1 | 3.54 | 29.94 | 33.48 | 64.99 N/A | STAINED/DIRTY | D | 3 |
| 90290743 | 349 | 48747 | 60488956 | WAM DZ PIMA 725 LAVNDR FF | 1 | 3.19 | 25.71 | 28.90 | 54.99 N/A | STAINED/DIRTY | S | 3 |
| 90282417 | 349 | 48747 | 63190229 | DRMZN PIMA500 WHT SPC | 1 | 1.69 | 8.17 | 9.86 | 7.99 .070 | RIPPED | 5 | 3 |
| 90311047 | 132 | 48747 | 60488275 | WAM DZ PIMA 725 LTBLUE KPC | 1 | 1.94 | 11.07 | 13.01 | 69.99 N/A | RIPPED | 5 | 3 |
| 90312668 | 168 | 48747 | 60488626 | WAM DZ PIMA 725 LAVNDR KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 N/A | STAINED/DIRTY | D | 3 |
| 90312591 | 168 | 48747 | 60488626 | WAM DZ PIMA 725 LAVNDR KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 N/A | STAINED/DIRTY | D | 3 |
| 90289721 | 1213 | 48747 | 60488473 | WAM DZ PIMA 725 NAVY KB | 1 | 3.21 | 25.98 | 29.19 | 64.99 N/A | RIPPED | 5 | 3 |
| 90312029 | 49 | 48747 | 60487612 | WAM DZ PIMA 725 WHITE SPC | 1 | 1.82 | 9.68 | 11.50 | 64.99 N/A | BROKEN | 5 | 3 |
| 90298806 | 338 | 48747 | 60488091 | WAM DZ PIMA 725 KHAKI QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 N/A | STAINED/DIRTY | D | 3 |
| 91385880 | 1342 | 48747 | 60488138 | WAM DZ PIMA 725 KHAKI SPC | 1 | 1.82 | 9.68 | 11.50 | 64.99 N/A | STAINED/DIRTY | D | 3 |
| 91399980 | 197 | 48747 | 60488367 | WAM DZ PIMA 725 AQUA KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 N/A | POOR QUALITY | D | 3 |
| 91398145 | 1248 | 48747 | 60487704 | WAM DZ PIMA 725 KHAKI KF | 1 | 5.57 | 26.91 | 32.48 | 64.99 N/A | STAINED/DIRTY | D | 3 |
| 91398145 | 1248 | 48747 | 60487704 | WAM DZ PIMA 725 IVORY QF | 1 | 5.57 | 26.91 | 32.48 | 64.99 N/A | STAINED/DIRTY | D | 3 |
| 91386299 | 107 | 48747 | 60487971 | WAM DZ PIMA 725 WHITE QB | 1 | 4.21 | 37.74 | 41.95 | 64.99 N/A | POOR PACKAGING | P | 3 |
| 91405314 | 1331 | 48747 | 60488107 | WAM DZ PIMA 725 TAUPE KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 N/A | POOR PACKAGING | P | 3 |
| 91395205 | 577 | 48747 | 60487742 | WAM DZ PIMA 725 TAUPE KPC | 1 | 2.92 | 9.68 | 12.60 | 79.99 N/A | POOR PACKAGING | P | 3 |
| 91386303 | 107 | 48747 | 60488015 | WAM DZ PIMA 725 IVORY SPC | 1 | 4.29 | 38.75 | 43.04 | 24.99 N/A | POOR PACKAGING | P | 3 |
| 91392924 | 1451 | 48747 | 60488257 | WAM DZ PIMA 725 NAVY SPC | 1 | 1.82 | 9.68 | 11.50 | 24.99 N/A | RIPPED | 5 | 3 |
| 91403390 | 43 | 48747 | 60488114 | WAM DZ PIMA 725 KHAKI KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 N/A | STAINED/DIRTY | D | 3 |
| 91405158 | 234 | 48747 | 60487568 | WAM DZ PIMA 725 WHITE QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 N/A | DYELOT PROBLEM/FADED | D | 3 |
| 91389288 | 460 | 48747 | 60487841 | DRMZN PIMA500 IVRY KSS | 1 | 5.13 | 48.64 | 53.77 | 27.99 .032 | RIPPED | 5 | 3 |
| 91388813 | 579 | 48747 | 60488527 | WAM DZ PIMA 725 NAVY SPC | 1 | 1.82 | 9.68 | 11.50 | 64.99 N/A | STAINED/DIRTY | D | 3 |
| 91283875 | 1179 | 48747 | 60488527 | WAM DZ PIMA 725 GREY KB | 1 | 1.82 | 9.68 | 11.50 | 64.99 N/A | RIPPED | 5 | 3 |
| 91413891 | 442 | 48747 | 63189964 | DRMZN PIMA500 IVRY KSS | 1 | 3.55 | 30.01 | 33.56 | 74.99 N/A | STAINED/DIRTY | D | 3 |
| 91411891 | 442 | 48747 | 45515283 | DZ DREAM WHT EURO SHAM | 1 | 1.84 | 9.83 | 11.67 | 99.99 N/A | STAINED/DIRTY | D | 3 |
| 91379923 | 44 | 48747 | 60488077 | DZ DREAM WHT KHAKI FF | 1 | 3.19 | 25.71 | 28.90 | 55 N/A | STAINED/DIRTY | D | 3 |
| 91339840 | 12 | 48747 | 45615306 | DZ DREAM WHT KING DVT SET | 1 | 7.69 | 66.9 | 74.59 | 299.99 | STAINED/DIRTY | D | 3 |
| 91406125 | 97 | 48747 | 60487004 | DZ DREAM WHT KING QF SET | 1 | 1.82 | 9.68 | 11.50 | 64.99 N/A | STAINED/DIRTY | D | 3 |
| 92276293 | 1062 | 48747 | 60488872 | WAM DZ PIMA 725 GREY SPC | 1 | 2.87 | 21.99 | 24.86 | 47.99 | POOR QUALITY | D | 3 |
| 92292936 | 192 | 48747 | 60488053 | WAM DZ PIMA 725 GREY SPC | 1 | 1.82 | 9.68 | 11.50 | 38.99 N/A | STAINED/DIRTY | D | 3 |
| 92292945 | 192 | 48747 | 60488053 | WAM DZ PIMA 725 KHAKI XLTF | 1 | 2.9 | 22.41 | 25.31 | 23.99 N/A | STAINED/DIRTY | D | 3 |
| 92304062 | 64 | 48747 | 60487582 | WAM DZ PIMA 725 WHITE KB | 1 | 2.9 | 22.41 | 25.31 | 23.99 N/A | MISSING PIECES/PARTS | D | 3 |
| 92308919 | 322 | 48747 | 60488220 | WAM DZ PIMA 725 LTBLUE QF | 1 | 3.54 | 29.94 | 33.48 | 44.99 N/A | RIPPED | 5 | 3 |
| 92312839 | 211 | 48747 | 60487704 | WAM DZ PIMA 725 IVORY QF | 1 | 3.29 | 26.91 | 30.20 | 38.99 N/A | POOR PACKAGING | 5 | 3 |
| 92312847 | 211 | 48747 | 60487704 | WAM DZ PIMA 725 IVORY QF | 1 | 3.29 | 26.91 | 30.20 | 38.99 N/A | RIPPED | 5 | 3 |
| 92312934 | 211 | 48747 | 60487004 | WAM DZ PIMA 725 NAVY QF | 1 | 3.29 | 26.91 | 30.20 | 38.99 N/A | STAINED/DIRTY | D | 3 |
| 92312958 | 211 | 48747 | 60488275 | WAM DZ PIMA 725 LTBLUE KPC | 1 | 1.94 | 11.07 | 13.01 | 44.99 N/A | STAINED/DIRTY | D | 3 |
| 92312986 | 211 | 48747 | 60488275 | WAM DZ PIMA 725 LTBLUE KPC | 1 | 1.94 | 11.07 | 13.01 | 44.99 N/A | RIPPED | 5 | 3 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 90305215 | 260 | 48747 | 60488473 WAM DZ PIMA 725 NAVY QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 N/A | POOR PACKAGING | D | 5 | 3 |
| 90319877 | 1343 | 48747 | 60488107 WAM DZ PIMA 725 KHAKI KB | 1 | 3.54 | 29.94 | 33.54 | 74.99 N/A | POOR PACKAGING | D | 5 | 3 |
| 90319959 | 350 | 48747 | 60487858 WAM DZ PIMA 725 GREY KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 N/A | POOR QUALITY | D | 5 | 3 |
| 90281753 | 321 | 48747 | 60488220 WAM DZ PIMA 725 LTBLUE QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 90281960 | 321 | 48747 | 60488367 WAM DZ PIMA 725 AQUA QF | 1 | 3.54 | 29.94 | 33.48 | 74.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 90288854 | 1074 | 48747 | 60487711 WAM DZ PIMA 725 IVORY KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 90288874 | 1074 | 48747 | 60487728 WAM DZ PIMA 725 IVORY KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 90293607 | 188 | 48747 | 60487827 WAM DZ PIMA 725 GREY QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 N/A | POOR PACKAGING | D | 5 | 3 |
| 90288517 | 1268 | 48747 | 60488190 WAM DZ PIMA 725 LTBLUE FB | 1 | 3.02 | 23.78 | 26.80 | 59.99 N/A | POOR QUALITY | D | 5 | 3 |
| 90189720 | 482 | 48747 | 60487711 WAM DZ PIMA 725 IVORY KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 N/A | POOR QUALITY | D | 5 | 3 |
| 90329773 | 848 | 48747 | 63150281 DRMZN PIMA500 IVY SPC | 1 | 1.69 | 8.17 | 9.86 | 7.99 .076 | POOR QUALITY | D | 5 | 3 |
| 90322435 | 1304 | 48747 | 60488497 WAM DZ PIMA 725 NAVY KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 N/A | RIPPED | D | 5 | 3 |
| 90308237 | 32 | 48747 | 60487742 WAM DZ PIMA 725 IVORY SPC | 1 | 1.82 | 9.68 | 11.50 | 64.99 N/A | MISSING PIECES/PARTS | D | 5 | 3 |
| 90321482 | 1034 | 48747 | 60488169 WAM DZ PIMA 725 LTBLUE TF | 1 | 2.9 | 22.41 | 25.31 | 30.49 N/A | POOR QUALITY | D | 5 | 3 |
| 90321493 | 1034 | 48747 | 60488329 WAM DZ PIMA 725 AQUA KB | 1 | 3.02 | 23.78 | 26.80 | 51.99 N/A | BROKEN | D | 5 | 3 |
| 90321672 | 1034 | 48747 | 60488299 WAM DZ PIMA 725 AQUA TF | 1 | 2.9 | 22.41 | 25.31 | 30.49 N/A | POOR QUALITY | D | 5 | 3 |
| 90178344 | 1227 | 48747 | 60488350 WAM DZ PIMA 725 LTBLUE KF | 1 | 3.21 | 26.91 | 29.13 | 64.99 N/A | POOR PACKAGING | D | 5 | 3 |
| 90178892 | 1227 | 48747 | 60488398 WAM DZ PIMA 725 GREY KF | 1 | 1.82 | 9.68 | 11.50 | 64.99 N/A | BROKEN | D | 5 | 3 |
| 90259496 | 1227 | 48747 | 60487704 WAM DZ PIMA 725 IVORY QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 90316681 | 383 | 48747 | 60488480 WAM DZ PIMA 725 NAVY QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 90260951 | 1227 | 48747 | 60488107 WAM DZ PIMA 725 KHAKI KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 N/A | BROKEN | D | 5 | 3 |
| 90311692 | 1227 | 48747 | 60488367 WAM DZ PIMA 725 GREY TB | 1 | 2.75 | 20.54 | 23.29 | 39.99 N/A | BROKEN | D | 5 | 3 |
| 90329462 | 658 | 48747 | 60487858 WAM DZ PIMA 725 GREY KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 N/A | BROKEN | D | 5 | 3 |
| 90332435 | 82 | 48747 | 60488213 WAM DZ PIMA 725 LTBLUE QB | 1 | 3.21 | 25.98 | 29.13 | 64.99 N/A | BROKEN | D | 5 | 3 |
| 90328285 | 43 | 48747 | 60487841 WAM DZ PIMA 725 GREY KB | 1 | 3.55 | 29.94 | 33.56 | 74.99 N/A | BROKEN | D | 5 | 3 |
| 90327980 | 489 | 48747 | 60487889 WAM DZ PIMA 725 GREY KPC | 1 | 4.51 | 11.07 | 15.58 | 74.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 90336570 | 489 | 48747 | 60487742 WAM DZ PIMA 725 WHITE KF | 1 | 1.82 | 9.68 | 11.50 | 64.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 90327980 | 489 | 48747 | 60487865 WAM DZ PIMA 725 GREY CKB | 1 | 4.51 | 30.26 | 30.01 | 74.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 90348603 | 138 | 48747 | 67152490 DREAMZONE 850TC PIMA IVY SPC | 1 | 2.04 | 12.18 | 14.22 | 12.99 114 | MISSING PIECES/PARTS | D | 5 | 3 |
| 90316932 | 404 | 48747 | 60488374 WAM DZ PIMA 725 AQUA KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 N/A | BROKEN | D | 5 | 3 |
| 90330572 | 502 | 48747 | 60488275 WAM DZ PIMA 725 LTBLUE KPC | 1 | 1.94 | 11.07 | 13.01 | 74.99 N/A | MISSING PIECES/PARTS | D | 5 | 3 |
| 90305582 | 502 | 48747 | 60488275 WAM DZ PIMA 725 LTBLUE KPC | 1 | 1.94 | 11.07 | 13.01 | 74.99 N/A | POOR PACKAGING | D | 5 | 3 |
| 90309029 | 20 | 48747 | 60487841 WAM DZ PIMA 725 GREY KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 90320860 | 20 | 48747 | 60487575 WAM DZ PIMA 725 WHITE QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 90336570 | 275 | 48747 | 60487599 WAM DZ PIMA 725 WHITE KF | 1 | 1.82 | 9.68 | 11.50 | 64.99 N/A | MISSING PIECES/PARTS | D | 5 | 3 |
| 90336688 | 1019 | 48747 | 60487537 WAM DZ PIMA 725 WHITE KLFF | 1 | 3.54 | 29.94 | 33.48 | 74.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 90330572 | 502 | 48747 | 60487841 WAM DZ PIMA 725 GREY KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 90805431 | 69 | 48747 | 63100083 DRMZN PIMA500 ROSE KSS | 1 | 5.13 | 48.64 | 53.77 | 41.99 .050 | POOR QUALITY | D | 5 | 3 |
| 90826224 | 830 | 48747 | 60488329 WAM DZ PIMA 725 AQUA FB | 1 | 3.02 | 23.78 | 26.80 | 55 N/A | BROKEN | D | 5 | 3 |
| 90305582 | 502 | 48747 | 60488275 WAM DZ PIMA 725 LTBLUE KPC | 1 | 1.94 | 11.07 | 13.01 | 74.99 N/A | MISSING PIECES/PARTS | D | 5 | 3 |
| 90203029 | 1194 | 48747 | 60487582 WAM DZ PIMA 725 WHITE QF | 1 | 3.54 | 29.94 | 33.48 | 74.99 N/A | POOR QUALITY | D | 5 | 3 |
| 90768338 | 86 | 48747 | 60487599 WAM DZ PIMA 725 WHITE KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 90823928 | 807 | 48747 | 60487537 WAM DZ PIMA 725 WHITE KLFF | 1 | 2.9 | 22.41 | 25.31 | 39.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 90805431 | 69 | 48747 | 63100083 DRMZN PIMA500 ROSE KSS | 1 | 5.13 | 48.64 | 53.77 | 41.99 .050 | POOR QUALITY | D | 5 | 3 |
| 90819993 | 399 | 48747 | 60487612 WAM DZ PIMA 725 WHITE SPC | 1 | 1.82 | 9.68 | 11.50 | 64.99 N/A | RIPPED | D | 5 | 3 |
| 90830153 | 1033 | 48747 | 60488473 WAM DZ PIMA 725 AQUA QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 N/A | STAINED/DIRTY | D | 5 | 3 |

| Item | Qty | Dept | SKU | Description | Units | A | B | C | Retail | Reason | Grade | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 90719665 | 611 | 48747 | 60487636 | WAM DZ PIMA 725 IVORY TB | 1 | 2.75 | 20.54 | 23.29 | 40 N/A | STAINED/DIRTY | D | 5 | 3 |
| 90833017 | 418 | 48747 | 60487858 | WAM DZ PIMA 725 GREY KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 90834584 | 1317 | 48747 | 60487728 | WAM DZ PIMA 725 IVORY KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 90834586 | 1317 | 48747 | 60487728 | WAM DZ PIMA 725 IVORY KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 90828490 | 213 | 48747 | 60488619 | WAM DZ PIMA 725 LAVNDR QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 N/A | POOR PACKAGING | D | 5 | 3 |
| 90800644 | 610 | 48747 | 60488480 | WAM DZ PIMA 725 NAVY QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 N/A | RIPPED | D | 5 | 3 |
| 90800650 | 610 | 48747 | 60488527 | WAM DZ PIMA 725 NAVY SPC | 1 | 1.82 | 9.68 | 11.50 | 64.99 N/A | DYELOT PROBLEM/FADED | D | 5 | 3 |
| 90833652 | 656 | 48747 | 60488541 | WAM DZ PIMA 725 LAVNDR TB | 2 | 4.49 | 20.54 | 25.03 | 39.99 N/A | POOR PACKAGING | D | 5 | 3 |
| 90834234 | 1119 | 48747 | 60488367 | WAM DZ PIMA 725 AQUA KB | 1 | 3.54 | 29.94 | 33.48 | 39.99 N/A | RIPPED | D | 5 | 3 |
| 90836018 | 544 | 48747 | 60488176 | WAM DZ PIMA 725 LTBLUE XLTB | 1 | 2.8 | 21.14 | 23.94 | 39.99 N/A | RIPPED | D | 5 | 3 |
| 90836446 | 521 | 48747 | 60488497 | WAM DZ PIMA 725 NAVY KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 N/A | RIPPED | D | 5 | 3 |
| 91412988 | 464 | 48747 | 45615306 | DZ DREAM WHT KING DVT SET | 1 | 7.69 | 66.9 | 74.59 | 299.99 | POOR SELLING | D | 5 | 3 |
| 91427342 | 42 | 48747 | 45615306 | DZ DREAM WHT KING DVT SET | 1 | 7.69 | 66.9 | 74.59 | 299.99 | POOR PACKAGING | D | 5 | 3 |
| 91427360 | 42 | 48747 | 63189780 | DRMZN PIMA500 WHT KSS | 1 | 5.13 | 48.64 | 53.77 | 27.99 014 | STAINED/DIRTY | D | 5 | 3 |
| 90839562 | 1311 | 48747 | 60488275 | WAM DZ PIMA 725 LTBLUE KPC | 1 | 1.94 | 11.07 | 13.01 | 69.99 N/A | RIPPED | D | 5 | 3 |
| 90837540 | 42 | 48747 | 60488275 | WAM DZ PIMA 725 LTBLUE KPC | 1 | 1.94 | 11.07 | 13.01 | 69.99 N/A | POOR PACKAGING | D | 5 | 3 |
| 90834496 | 678 | 48747 | 60487599 | WAM DZ PIMA 725 WHITE KF | 1 | 5.81 | 56.62 | 62.43 | 259.99 | POOR PACKAGING | D | 5 | 3 |
| 90469422 | 372 | 48747 | 60488480 | WAM DZ PIMA 725 NAVY QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 91391537 | 504 | 48747 | 60487599 | WAM DZ PIMA 725 WHITE KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 91427412 | 82 | 48747 | 60488367 | WAM DZ PIMA 725 AQUA KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 N/A | RIPPED | D | 5 | 3 |
| 90436851 | 1133 | 48747 | 60488565 | WAM DZ PIMA 725 LAVNDR XLTB | 1 | 2.8 | 21.14 | 23.94 | 40.49 N/A | POOR PACKAGING | D | 5 | 3 |
| 90436857 | 1133 | 48747 | 60488572 | WAM DZ PIMA 725 LAVNDR XLTF | 1 | 2.9 | 22.41 | 25.31 | 40.49 N/A | POOR QUALITY | D | 5 | 3 |
| 90486649 | 507 | 48747 | 60488664 | WAM DZ PIMA 725 LAVENDR KPC | 1 | 1.94 | 11.07 | 13.01 | 74.99 N/A | POOR PACKAGING | D | 5 | 3 |
| 90473923 | 1021 | 48747 | 45615306 | DZ DREAM WHT QUEEN DVT SET | 1 | 7.69 | 66.9 | 74.59 | 299.99 | STAINED/DIRTY | D | 5 | 3 |
| 90476045 | 68 | 48747 | 60487827 | WAM DZ PIMA 725 GREY QB | 1 | 3.29 | 26.91 | 30.20 | 64.99 N/A | POOR PACKAGING | D | 5 | 3 |
| 90480003 | 211 | 48747 | 60487858 | WAM DZ PIMA 725 GREY KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 90480871 | 678 | 48747 | 60487827 | WAM DZ PIMA 725 GREY QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 N/A | POOR PACKAGING | D | 5 | 3 |
| 90475170 | 490 | 48747 | 60487582 | WAM DZ PIMA 725 WHITE QB | 1 | 3.54 | 29.94 | 33.48 | 74.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 90473777 | 272 | 48747 | 60487599 | WAM DZ PIMA 725 WHITE KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 90473818 | 272 | 48747 | 60487582 | WAM DZ PIMA 725 WHITE QB | 1 | 3.54 | 29.94 | 33.48 | 74.99 N/A | RIPPED | D | 5 | 3 |
| 90477334 | 1229 | 48747 | 60488251 | WAM DZ PIMA 725 LTBLUE CKB | 1 | 3.57 | 30.26 | 33.83 | 75.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 90438085 | 101 | 48747 | 60487865 | WAM DZ PIMA 725 GREY CKB | 1 | 3.57 | 30.26 | 33.83 | 78.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 90483908 | 1063 | 48747 | 60487865 | WAM DZ PIMA 725 GREY CKB | 1 | 3.57 | 30.26 | 33.83 | 75.99 N/A | RIPPED | D | 5 | 3 |
| 90485124 | 148 | 48747 | 60487568 | WAM DZ PIMA 725 WHITE QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 90484664 | 288 | 48747 | 60488664 | WAM DZ PIMA 725 LAVENDR KPC | 1 | 1.94 | 11.07 | 13.01 | 69.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 90484785 | 288 | 48747 | 60487889 | WAM DZ PIMA 725 GREY KPC | 1 | 1.94 | 11.07 | 13.01 | 69.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 90486077 | 92 | 48747 | 60488619 | WAM DZ PIMA 725 LAVNDR QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 90482444 | 219 | 48747 | 60487568 | WAM DZ PIMA 725 WHITE QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 90487612 | 775 | 48747 | 60488626 | WAM DZ PIMA 725 LAVNDR KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 90485538 | 116 | 48747 | 60487568 | WAM DZ PIMA 725 WHITE QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 90491058 | 401 | 48747 | 60487827 | WAM DZ PIMA 725 GREY QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 N/A | POOR PACKAGING | D | 5 | 3 |
| 90482197 | 113 | 48747 | 61785793 | DZ DREAM WHT STD SHAM | 1 | 1.7 | 8.2 | 9.90 | 89.99 1632008 | STAINED/DIRTY | D | 5 | 3 |
| 90487144 | 106 | 48747 | 60487834 | WAM DZ PIMA 725 GREY QB | 1 | 3.29 | 26.91 | 30.20 | 64.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 90491435 | 45 | 48747 | 60487728 | WAM DZ PIMA 725 IVORY KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 90491601 | 45 | 48747 | 60488664 | WAM DZ PIMA 725 LAVENDR KPC | 1 | 1.94 | 11.07 | 13.01 | 69.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 89484334 | 533 | 48747 | 60488367 | WAM DZ PIMA 725 AQUA KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 89495568 | 760 | 48747 | 60488312 | WAM DZ PIMA 725 AQUA XLTF | 2 | 11.17 | 22.41 | 33.58 | 41.49 N/A | SCRATCHED/DENTED | D | 5 | 3 |

| Item # | Qty | Style No. & Description | Units | Cost | Retail | Ext | MSRP | N/A | Condition | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 89495368 | 760 | 48747 60488398 WAM DZ PIMA 725 AQUA SPC | 1 | 11.17 | 9.68 | 20.85 | 64.99 | N/A | SCRATCHED/DENTED | D | 5 | 3 |
| 89495368 | 760 | 48747 60488305 WAM DZ PIMA 725 AQUA XLTB | 2 | 11.17 | 21.14 | 32.31 | 41.49 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 89457958 | 760 | 48747 60488404 WAM DZ PIMA 725 AQUA KPC | 1 | 11.17 | 11.07 | 22.24 | 74.99 | N/A | SCRATCHED/DENTED | D | 5 | 3 |
| 89493784 | 200 | 48747 60487827 WAM DZ PIMA 725 GREY QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 89503105 | 363 | 48747 60488114 WAM DZ PIMA 725 KHAKI KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 | N/A | RIPPED | D | 5 | 3 |
| 89457958 | 151 | 48747 60487506 WAM DZ PIMA 725 WHITE TB | 2 | 2.75 | 20.54 | 23.29 | 41.49 | N/A | POOR PACKAGING | D | 5 | 3 |
| 89501300 | 1020 | 48747 60487827 WAM DZ PIMA 725 GREY QB | 1 | 3.21 | 25.98 | 29.19 | 41.49 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 89502506 | 302 | 48747 67152469 DREAMZONE 850TC PIMA IVY Q SS | 1 | 9.56 | 88.94 | 98.50 | | 111 | BROKEN | D | 5 | 3 |
| 89501300 | 31 | 48747 60487335 WAM DZ PIMA 725 IVORY CKB | 1 | 3.57 | 30.26 | 33.83 | 75.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 89503847 | 200 | 48747 60488473 WAM DZ PIMA 725 NAVY QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 89503956 | 1260 | 48747 60488497 WAM DZ PIMA 725 LAVNDR KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 89508752 | 456 | 48747 60488626 WAM DZ PIMA 725 NAVY KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | MANUFACTURER'S DEFECT | D | 5 | 3 |
| 89512290 | 754 | 48747 60488596 WAM DZ PIMA 725 LAVNDR FF | 1 | 3.19 | 25.71 | 28.90 | 49.99 | N/A | RIPPED | D | 5 | 3 |
| 89510031 | 367 | 48747 60488527 WAM DZ PIMA 725 KHAKI KB | 1 | 2.9 | 22.41 | 25.31 | 39.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 89512506 | 656 | 48747 60487575 WAM DZ PIMA 725 LTBLUE CKB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 89516754 | 678 | 48747 60488237 WAM DZ PIMA 725 GREY SPC | 1 | 4.03 | 9.68 | 13.71 | 64.99 | N/A | POOR PACKAGING | D | 5 | 3 |
| 89516861 | 102 | 48747 60487872 WAM DZ PIMA 725 GREY SPC | 1 | 2.8 | 21.14 | 23.94 | 23.99 | N/A | POOR PACKAGING | D | 5 | 3 |
| 89512584 | 108 | 48747 60487827 WAM DZ PIMA 725 GREY QB | 1 | 3.21 | 25.98 | 29.19 | 38.99 | N/A | POOR PACKAGING | D | 5 | 3 |
| 89510350 | 1044 | 48747 60487858 WAM DZ PIMA 725 NAVY KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 89511039 | 119 | 48747 60488213 WAM DZ PIMA 725 NAVY QB | 1 | 25.98 | 25.98 | 25.98 | 64.99 | N/A | BROKEN | D | 5 | 3 |
| 89508752 | 754 | 48747 60488626 WAM DZ PIMA 725 NAVY KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | RIPPED | D | 5 | 3 |
| 89507734 | 656 | 48747 60487575 WAM DZ PIMA 725 WHITE QF | 2 | 5.57 | 26.91 | 32.48 | 39.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 89513377 | 658 | 48747 60488623 WAM DZ PIMA 725 LAVNDR QF | 1 | 2.9 | 9.68 | 11.50 | 38.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 89515416 | 302 | 48747 60487780 WAM DZ PIMA 725 GREY XLTB | 1 | 1.82 | 9.68 | 11.50 | 38.99 | N/A | BROKEN | D | 5 | 3 |
| 89235697 | 102 | 48747 60487780 WAM DZ PIMA 725 GREY XLTB | 1 | 1.82 | 21.14 | 23.94 | 23.99 | N/A | POOR PACKAGING | D | 5 | 3 |
| 92283557 | 108 | 48747 60487827 WAM DZ PIMA 725 GREY QB | 1 | 3.21 | 25.98 | 29.19 | 38.99 | N/A | BROKEN | D | 5 | 3 |
| 89230560 | 658 | 48747 60488603 WAM DZ PIMA 725 NAVY KF | 1 | 3.55 | 30.01 | 33.56 | 44.99 | N/A | BROKEN | D | 5 | 3 |
| 89338546 | 658 | 48747 60488619 WAM DZ PIMA 725 LAVNDR QF | 1 | 3.29 | 26.91 | 30.20 | 38.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 89311371 | 658 | 48747 60488575 WAM DZ PIMA 725 WHITE QF | 2 | 3.29 | 26.91 | 30.20 | 38.99 | N/A | BROKEN | D | 5 | 3 |
| 89311377 | 658 | 48747 60488220 WAM DZ PIMA 725 LAVNDR QF | 1 | 3.55 | 30.01 | 33.56 | 44.99 | N/A | BROKEN | D | 5 | 3 |
| 89399098 | 504 | 48747 67152414 DREAMZONE 850TC PIMA WHT SPC | 1 | 2.04 | 12.18 | 14.22 | 12.99 | 106 | BROKEN | D | 5 | 3 |
| 89399102 | 504 | 48747 67152284 DREAMZONE 850TC PIMA WHT Q SS | 1 | 9.56 | 98.50 | 98.50 | 103 | | STAINED/DIRTY | D | 5 | 3 |
| 89302099 | 55 | 48747 60488527 WAM DZ PIMA 725 NAVY SPC | 1 | 1.82 | 9.68 | 11.50 | 38.99 | N/A | POOR PACKAGING | D | 5 | 3 |
| 89338546 | 135 | 48747 60488268 WAM DZ PIMA 725 LTBLUE SPC | 1 | 1.82 | 9.68 | 11.50 | 38.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 89330524 | 482 | 45615290 DZ DREAM WHT QUEEN DVT SET | 1 | 5.81 | 56.62 | 62.43 | 129.99 | 007 | MISSING PIECES/PARTS | D | 5 | 3 |
| 89326240 | 532 | 48747 60487629 WAM DZ PIMA 725 WHITE KPC | 1 | 1.94 | 11.07 | 13.01 | 44.99 | N/A | DYELOT PROBLEM/FADED | D | 5 | 3 |
| 89341677 | 771 | 48747 60488107 WAM DZ PIMA 725 WHITE QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 89351035 | 197 | 48747 62322171 DZ DREAM STN E SHAM | 2 | 4.72 | 21.87 | 26.59 | 59.99 | 007 | STAINED/DIRTY | D | 5 | 3 |
| 89351039 | 197 | 48747 62322171 DZ DREAM STN E SHAM | 1 | 2.86 | 21.87 | 24.73 | 59.99 | 007 | POOR PACKAGING | D | 5 | 3 |
| 89351047 | 197 | 48747 62322171 DZ DREAM STN E SHAM | 1 | 2.86 | 21.87 | 24.73 | 59.99 | 007 | POOR PACKAGING | D | 5 | 3 |
| 89416452 | 413 | 48747 60488220 WAM DZ PIMA 725 LTBLUE QF | 1 | 3.29 | 26.91 | 30.20 | 59.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 91435583 | 820 | 48747 60488350 WAM DZ PIMA 725 AQUA QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 91485667 | 134 | 48747 67612 WAM DZ PIMA 725 WHITE SPC | 2 | 2.65 | 9.68 | 12.33 | 64.99 | N/A | RIPPED | D | 5 | 3 |

| Item | Qty | Vendor | Model | Description | U | Cost | B | C | Retail | Flag | Condition | D | S | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 91419380 | 165 | 48747 | 60488268 | WAM DZ PIMA 725 LTBLUE SPC | 1 | 1.82 | 9.68 | 11.50 | 64.99 | N/A | RIPPED | D | S | 3 |
| 93116999 | 24 | 48747 | 45615306 | DZ DREAM WHT KING DVT SET | 1 | 7.69 | 66.9 | 74.59 | 299.99 | | | D | S | 3 |
| 91440993 | 87 | 48747 | 60488633 | WAM DZ PIMA 725 LAVNDR KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 | N/A | POOR PACKAGING | D | S | 3 |
| 91426758 | 654 | 48747 | 60488169 | WAM DZ PIMA 725 LTBLUE TF | 1 | 2.9 | 22.41 | 25.31 | 39.99 | N/A | SCRATCHED/DENTED | D | S | 3 |
| 91441752 | 87 | 48747 | 60488572 | WAM DZ PIMA 725 NAVY KB | 1 | 2.9 | 22.41 | 25.31 | 39.99 | N/A | POOR PACKAGING | D | S | 3 |
| 91399537 | 654 | 48747 | 60488497 | WAM DZ PIMA 725 NAVY KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | STAINED/DIRTY | D | S | 3 |
| 91420074 | 212 | 48747 | 60488237 | WAM DZ PIMA 725 GREY QF | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | STAINED/DIRTY | D | S | 3 |
| 91422888 | 654 | 48747 | 60488237 | WAM DZ PIMA 725 IVORY KF | 1 | 3.29 | 26.91 | 30.20 | 64.99 | N/A | STAINED/DIRTY | D | S | 3 |
| 91423664 | 658 | 48747 | 60487834 | WAM DZ PIMA 725 IVORY QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 | N/A | BROKEN | D | S | 3 |
| 91444676 | 658 | 48747 | 60487704 | WAM DZ PIMA 725 IVORY QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 | N/A | BROKEN | D | S | 3 |
| 91444694 | 658 | 48747 | 60488633 | WAM DZ PIMA 725 LAVNDR KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 | N/A | BROKEN | D | S | 3 |
| 91424776 | 485 | 48747 | 60488237 | WAM DZ PIMA 725 IVORY QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 | N/A | STAINED/DIRTY | D | S | 3 |
| 91433452 | 658 | 48747 | 60487704 | WAM DZ PIMA 725 IVORY QB | 1 | 3.29 | 26.91 | 30.20 | 64.99 | N/A | BROKEN | D | S | 3 |
| 91434701 | 658 | 48747 | 60488343 | WAM DZ PIMA 725 AQUA QB | 1 | 3.55 | 30.01 | 33.56 | 74.99 | N/A | BROKEN | D | S | 3 |
| 91434994 | 658 | 48747 | 60488350 | WAM DZ PIMA 725 AQUA FF | 1 | 5.47 | 25.71 | 31.18 | 55 | N/A | BROKEN | D | S | 3 |
| 91444595 | 1097 | 48747 | 60488480 | WAM DZ PIMA 725 IVORY QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 | N/A | POOR QUALITY | D | S | 3 |
| 91455867 | 284 | 48747 | 60487698 | WAM DZ PIMA 725 IVORY QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | RIPPED | D | S | 3 |
| 91456761 | 607 | 48747 | 60488084 | WAM DZ PIMA 725 KHAKI QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | POOR PACKAGING | D | S | 3 |
| 91459297 | 1013 | 48747 | 60488068 | WAM DZ PIMA 725 NAVY KB | 1 | 3.29 | 26.91 | 30.20 | 64.99 | N/A | POOR PACKAGING | D | S | 3 |
| 91459567 | 1013 | 48747 | 60488138 | WAM DZ PIMA 725 KHAKI QB | 1 | 3.29 | 26.91 | 30.20 | 64.99 | N/A | STAINED/DIRTY | D | S | 3 |
| 91458431 | 565 | 48747 | 60488497 | WAM DZ PIMA 725 NAVY KB | 1 | 1.82 | 9.68 | 11.50 | 74.99 | N/A | STAINED/DIRTY | D | S | 3 |
| 91414345 | 658 | 48747 | 60488244 | WAM DZ DREAM WHT EURO SHAM | 1 | 1.84 | 9.83 | 11.67 | 99.99 | | STAINED/DIRTY | D | S | 3 |
| 91425450 | 654 | 48747 | 60488220 | WAM DZ PIMA 725 AQUA XLTF | 1 | 2.9 | 22.41 | 25.31 | 39.99 | N/A | STAINED/DIRTY | D | S | 3 |
| 91459834 | 654 | 48747 | 60488312 | WAM DZ PIMA 725 AQUA XLTF | 1 | 3.29 | 26.91 | 30.20 | 64.99 | N/A | STAINED/DIRTY | D | S | 3 |
| 91441157 | 324 | 48747 | 60487513 | WAM DZ PIMA 725 LTBLUE QF | 1 | 2.9 | 22.41 | 25.31 | 40 | N/A | STAINED/DIRTY | D | S | 3 |
| 91465020 | 87 | 48747 | 60487612 | WAM DZ PIMA 725 WHITE QF | 1 | 1.82 | 9.68 | 11.50 | 64.99 | N/A | POOR PACKAGING | D | S | 3 |
| 91388883 | 1403 | 48747 | 60488626 | WAM DZ PIMA 725 WHITE TF | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | STAINED/DIRTY | D | S | 3 |
| 91467622 | 341 | 48747 | 60488312 | WAM DZ PIMA 725 AQUA XLTF | 2 | 4.81 | 22.41 | 27.22 | 39.99 | N/A | POOR SELLING | D | S | 3 |
| 91459779 | 136 | 48747 | 45615290 | DZ DREAM WHT QUEEN DVT SET | 1 | 5.81 | 56.62 | 62.43 | 259.99 | | MANUFACTURER'S DEFECT | D | S | 3 |
| 91459397 | 1021 | 48747 | 60487575 | WAM DZ PIMA 725 WHITE QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 | N/A | STAINED/DIRTY | D | S | 3 |
| 91468230 | 66 | 48747 | 60488275 | WAM DZ PIMA 725 LTBLUE RPC | 1 | 1.94 | 11.07 | 13.01 | 44.99 | N/A | BROKEN | D | S | 3 |
| 93117258 | 1209 | 48747 | 60487582 | WAM DZ PIMA 725 WHITE KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | STAINED/DIRTY | D | S | 3 |
| 93186979 | 150 | 48747 | 60488633 | WAM DZ PIMA 725 LAVNDR KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 | N/A | POOR PACKAGING | D | S | 3 |
| 91369470 | 150 | 48747 | 60488657 | WAM DZ PIMA 725 NAVY QF | 1 | 3.29 | 25.98 | 30.20 | 64.99 | N/A | BROKEN | D | S | 3 |
| 91529470 | 150 | 48747 | 60488213 | WAM DZ PIMA 725 QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | STAINED/DIRTY | D | S | 3 |
| 91504013 | 539 | 48747 | 60488473 | WAM DZ PIMA 725 LTBLUE QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | STAINED/DIRTY | D | S | 3 |
| 89500896 | 1011 | 48747 | 60487742 | WAM DZ PIMA 725 IVORY SPC | 1 | 1.82 | 9.68 | 11.50 | 64.99 | N/A | POOR PACKAGING | D | S | 3 |
| 89524359 | 482 | 48747 | 60488633 | WAM DZ PIMA 725 IVORY SPC | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | STAINED/DIRTY | D | S | 3 |
| 89528676 | 291 | 48747 | 60488350 | WAM DZ PIMA 725 LAVNDR KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 | N/A | RIPPED | D | S | 3 |
| 89529470 | 291 | 48747 | 60488626 | WAM DZ PIMA 725 LAVNDR KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | STAINED/DIRTY | D | S | 3 |
| 89529488 | 291 | 48747 | 60488633 | WAM DZ PIMA 725 NAVY QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | STAINED/DIRTY | D | S | 3 |
| 89500013 | 150 | 48747 | 60488213 | WAM DZ PIMA 725 WHITE SPC | 1 | 1.82 | 9.68 | 11.50 | 64.99 | N/A | STAINED/DIRTY | D | S | 3 |
| 89521258 | 131 | 48747 | 60487612 | WAM DZ PIMA 725 LAVNDR KB | 1 | 1.82 | 9.68 | 11.50 | 64.99 | N/A | RIPPED | D | S | 3 |
| 89528628 | 1053 | 48747 | 60488613 | WAM DZ PIMA 725 WHITE KB | 1 | 3.54 | 33.48 | 74.99 | 74.99 | N/A | STAINED/DIRTY | D | S | 3 |
| 89523901 | 122 | 48747 | 45615306 | DZ DREAM WHT KING DVT SET | 1 | 7.69 | 66.9 | 74.59 | 299.99 | | POOR QUALITY | D | S | 3 |

| Item | Qty | Dept | UPC | Description | U | Cost | Price1 | Price2 | Retail | Ext | Flag | Condition | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 89524040 | 122 | 48747 | 60487568 | WAM DZ PIMA 725 WHITE QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | | N/A | POOR QUALITY | D | 5 | 3 |
| 89528111 | 477 | 48747 | 60488084 | WAM DZ PIMA 725 KHAKI QB | 1 | 3.54 | 25.98 | 29.19 | 64.99 | | N/A | STAINED/DIRTY | D | 5 | 3 |
| 89529929 | 179 | 48747 | 60487582 | WAM DZ PIMA 725 WHITE KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | | N/A | RIPPED | D | 5 | 3 |
| 89527236 | 69 | 48747 | 60487568 | WAM DZ PIMA 725 WHITE QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | | N/A | STAINED/DIRTY | D | 5 | 3 |
| 89534129 | 69 | 48747 | 60488497 | WAM DZ PIMA 725 NAVY KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | | N/A | RIPPED | D | 5 | 3 |
| 89526250 | 1039 | 48747 | 60488480 | WAM DZ PIMA 725 NAVY QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 | | N/A | POOR PACKAGING | D | 5 | 3 |
| 89556002 | 1273 | 48747 | 60484480 | WAM DZ PIMA 725 NAVY QB | 1 | 3.29 | 26.91 | 30.20 | 64.99 | | N/A | POOR PACKAGING | D | 5 | 3 |
| 89468210 | 837 | 48747 | 60488374 | WAM DZ PIMA 725 AQUA KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 | | N/A | POOR PACKAGING | D | 5 | 3 |
| 89536204 | 533 | 48747 | 60487636 | WAM DZ PIMA 725 IVORY TB | 1 | 2.75 | 20.54 | 23.29 | 41.49 | | N/A | STAINED/DIRTY | D | 5 | 3 |
| 89527827 | 254 | 48747 | 40147543 | DREAM ZN12 SKY SPC | 1 | 2.26 | 14.88 | 17.14 | 14.99 | | | RIPPED | D | 5 | 3 |
| 89556090 | 460 | 48747 | 40147543 | DREAM ZN12 SKY SPC | 1 | 2.26 | 14.88 | 17.14 | 14.99 | | | RIPPED | D | 5 | 3 |
| 89556097 | 460 | 48747 | 40147543 | DREAM ZN12 SKY SPC | 1 | 2.26 | 14.88 | 17.14 | 14.99 | | | RIPPED | D | 5 | 3 |
| 89511009 | 1119 | 48747 | 40147711 | WAM DZ PIMA 725 IVORY KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | | N/A | RIPPED | D | 5 | 3 |
| 92369047 | 1170 | 48747 | 60488312 | WAM DZ PIMA 725 AQUA XLTF | 1 | 9.8 | 91.77 | 101.57 | 89.99 | 23.99 | N/A | RIPPED | D | 5 | 3 |
| 89521026 | 404 | 48747 | 60488374 | WAM DZ PIMA 725 AQUA KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 | | N/A | POOR PACKAGING | D | 5 | 3 |
| 92373165 | 832 | 48747 | 60488176 | WAM DZ PIMA 725 L'BLUE XLTB | 1 | 2.8 | 21.14 | 23.94 | 40 | | N/A | RIPPED | D | 5 | 3 |
| 90856744 | 435 | 48747 | 60488497 | WAM DZ PIMA 725 NAVY KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | | N/A | RIPPED | D | 5 | 3 |
| 90844435 | 678 | 48747 | 60487858 | WAM DZ PIMA 725 GREY KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 | | N/A | POOR QUALITY | D | 5 | 3 |
| 90844440 | 678 | 48747 | 60488237 | WAM DZ PIMA 725 L'BLUE KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | | N/A | POOR QUALITY | D | 5 | 3 |
| 89519227 | 654 | 48747 | 60487766 | WAM DZ PIMA 725 GREY TB | 1 | 2.75 | 20.54 | 23.29 | 41.49 | | N/A | SCRATCHED/DENTED | D | 5 | 3 |
| 90819737 | 654 | 48747 | 60487773 | WAM DZ PIMA 725 AQUA QB | 1 | 2.9 | 22.41 | 25.31 | 39.99 | | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90790965 | 90 | 48747 | 60487568 | WAM DZ PIMA 725 WHITE QB | 1 | 2.9 | 22.41 | 25.31 | 39.99 | | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90849623 | 40 | 48747 | 60488350 | WAM DZ PIMA 725 AQUA QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 | | N/A | POOR PACKAGING | D | 5 | 3 |
| 90849627 | 40 | 48747 | 60487704 | WAM DZ PIMA 725 IVORY QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 | | N/A | POOR PACKAGING | D | 5 | 3 |
| 90852395 | 555 | 48747 | 60488080 | WAM DZ PIMA 725 IVORY QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 | | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90852411 | 555 | 48747 | 60487575 | WAM DZ PIMA 725 WHITE QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 | | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90852430 | 555 | 48747 | 60487834 | WAM DZ PIMA 725 GREY QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 | | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90852481 | 555 | 48747 | 60487858 | WAM DZ PIMA 725 GREY KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 | | N/A | RIPPED | D | 5 | 3 |
| 90852863 | 234 | 48747 | 60488626 | WAM DZ PIMA 725 LAVNDR KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90850495 | 272 | 48747 | 60488046 | WAM DZ PIMA 725 KHAKI XLTB | 2 | 4.59 | 21.14 | 25.73 | 39.99 | | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90857824 | 1073 | 48747 | 60488268 | WAM DZ PIMA 725 L'BLUE SPC | 1 | 1.82 | 9.68 | 11.50 | 27.99 | | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90792828 | 298 | 48747 | 60488084 | WAM DZ PIMA 725 KHAKI QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | | N/A | POOR QUALITY | D | 5 | 3 |
| 90851401 | 464 | 48747 | 60488497 | WAM DZ PIMA 725 NAVY KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | | N/A | POOR QUALITY | D | 5 | 3 |
| 90856683 | 658 | 48747 | 60488480 | WAM DZ PIMA 725 NAVY QB | 1 | 3.29 | 26.91 | 30.20 | 64.99 | | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90838662 | 1339 | 48747 | 60488343 | WAM DZ PIMA 725 AQUA QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | | N/A | POOR QUALITY | D | 5 | 3 |
| 90857706 | 31 | 48747 | 63189964 | DRMZN PIMA500 IVRY KSS | 1 | 5.13 | 48.64 | 53.77 | 27.99 | 032 | | STAINED/DIRTY | D | 5 | 3 |
| 91478530 | 52 | 48747 | 68530075 | WC MURIEL T300 DVT K WHT | 1 | 8.45 | 75.83 | 84.28 | 209.99 | 100 | | STAINED/DIRTY | D | 5 | 3 |
| 91476695 | 197 | 48747 | 60488480 | WAM DZ PIMA 725 NAVY QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 | | N/A | STAINED/DIRTY | D | 5 | 3 |
| 91449389 | 1194 | 48747 | 60488889 | WAM DZ PIMA 725 GREY KPC | 1 | 1.94 | 11.07 | 13.01 | 59.99 | 75 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 91471967 | 521 | 48747 | 45615283 | DZ DREAM WHT EURO SHAM | 1 | 1.84 | 9.83 | 11.67 | 49.99 | | | BROKEN | D | 5 | 3 |
| 91473116 | 757 | 48747 | 63189780 | DRMZN PIMA500 WHT KSS | 1 | 5.13 | 48.64 | 53.77 | 69.99 | 014 | | BROKEN | D | 5 | 3 |
| 91476695 | 197 | 48747 | 60488480 | WAM DZ PIMA 725 NAVY QF | 1 | 3.21 | 26.91 | 30.20 | 64.99 | | N/A | POOR PACKAGING | D | 5 | 3 |
| 93210001 | 404 | 48747 | 67152629 | DREAMZONE 850TC PIMA GRY Q SS | 1 | 9.56 | 88.94 | 98.50 | | 127 | | STAINED/DIRTY | D | 5 | 3 |
| 93210769 | 204 | 48747 | 45615283 | DZ DREAM WHT EURO SHAM | 1 | 1.84 | 9.83 | 11.67 | 49.99 | | | STAINED/DIRTY | D | 5 | 3 |
| 93212001 | 404 | 48747 | 45615283 | DZ DREAM WHT EURO SHAM | 1 | 1.84 | 9.83 | 11.67 | 49.99 | | | STAINED/DIRTY | D | 5 | 3 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 93212013 | 404 | 48747 45615306 DZ DREAM WHT KING DVT SET | 1 | 7.69 | 66.9 | 74.59 | 149.99 | | STAINED/DIRTY | D | 5 | 3 |
| 93210200 | 157 | 48747 60487582 WAM DZ PIMA 725 WHITE KB | 1 | 3.54 | 29.94 | 33.48 | 44.99 N/A | | RIPPED | D | 5 | 3 |
| 92365056 | 39 | 48747 40147284 DREAM ZN12 CHM KSS | 1 | 11.21 | 108.35 | 119.56 | 99.99 | | RIPPED | D | 5 | 3 |
| 92378411 | 282 | 48747 60487711 WAM DZ PIMA 725 IVORY KB | 1 | 3.54 | 29.94 | 33.48 | 44.99 N/A | | STAINED/DIRTY | D | 5 | 3 |
| 92379068 | 336 | 48747 60487957 WAM DZ PIMA 725 TAUPE QB | 1 | 3.76 | 32.49 | 36.25 | 24.99 N/A | | STAINED/DIRTY | D | 5 | 3 |
| 92384604 | 565 | 48747 60487827 WAM DZ PIMA 725 GREY QB | 1 | 3.21 | 25.98 | 29.19 | 38.99 N/A | | STAINED/DIRTY | D | 5 | 3 |
| 92365191 | 1020 | 48747 63189940 DRMZN PIMA500 IVRY FSS | 1 | 4.31 | 38.9 | 43.21 | 54.99 030 | | BROKEN | D | 5 | 3 |
| 92388454 | 211 | 48747 60487629 WAM DZ PIMA 725 WHITE KPC | 1 | 1.94 | 11.07 | 13.01 | 44.99 N/A | | STAINED/DIRTY | D | 5 | 3 |
| 89422590 | 94 | 48747 40147390 DREAM ZN12 ASH QSS | 1 | 9.8 | 91.77 | 101.57 | 89.99 | | STAINED/DIRTY | D | 5 | 3 |
| 89543456 | 454 | 48747 60487858 WAM DZ PIMA 725 GREY KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 N/A | | RIPPED | D | 5 | 3 |
| 89534775 | 375 | 48747 60487872 WAM DZ PIMA 725 GREY SPC | 1 | 1.82 | 9.68 | 11.50 | 64.99 N/A | | STAINED/DIRTY | D | 5 | 3 |
| 89533778 | 1069 | 48747 60487841 WAM DZ PIMA 725 GREY KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 N/A | | STAINED/DIRTY | D | 5 | 3 |
| 89565062 | 88 | 48747 60487599 WAM DZ PIMA 725 IVORY KPC | 1 | 3.55 | 30.01 | 33.56 | 74.99 N/A | | POOR PACKAGING | D | 5 | 3 |
| 89545198 | 88 | 48747 60487858 WAM DZ PIMA 725 GREY KB | 1 | 3.55 | 30.01 | 33.56 | 74.99 N/A | | STAINED/DIRTY | D | 5 | 3 |
| 89534255 | 1069 | 48747 60487889 WAM DZ PIMA 725 GREY KPC | 1 | 1.94 | 11.07 | 13.01 | 74.99 N/A | | STAINED/DIRTY | D | 5 | 3 |
| 89534873 | 1069 | 48747 60487650 WAM DZ PIMA 725 IVORY XLTB | 1 | 2.8 | 21.14 | 23.94 | 40.49 N/A | | POOR PACKAGING | D | 5 | 3 |
| 89540134 | 837 | 48747 60488107 WAM DZ PIMA 725 KHAKI KB | 1 | 3.21 | 25.98 | 29.19 | 64.99 N/A | | STAINED/DIRTY | D | 5 | 3 |
| 89565464 | 114 | 48747 60487827 WAM DZ PIMA 725 GREY QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 N/A | | STAINED/DIRTY | D | 5 | 3 |
| 89531299 | 200 | 48747 60488473 WAM DZ PIMA 725 NAVY QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 N/A | | STAINED/DIRTY | D | 5 | 3 |
| 89540927 | 406 | 48747 60488602 WAM DZ PIMA 725 LAVNDR QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 N/A | | POOR PACKAGING | D | 5 | 3 |
| 89565596 | 1021 | 48747 60487582 WAM DZ PIMA 725 WHITE KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 N/A | | STAINED/DIRTY | D | 5 | 3 |
| 89522708 | 235 | 48747 60488237 WAM DZ PIMA 725 WHITE KB | 1 | 1.82 | 9.68 | 11.50 | 64.99 N/A | | RIPPED | D | 5 | 3 |
| 89524883 | 57 | 48747 60487728 WAM DZ PIMA 725 IVORY KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 N/A | | STAINED/DIRTY | D | 5 | 3 |
| 89547190 | 284 | 48747 60487834 WAM DZ PIMA 725 GREY QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 N/A | | STAINED/DIRTY | D | 5 | 3 |
| 89553566 | 442 | 48747 60488657 WAM DZ PIMA 725 LAVNDR SPC | 1 | 1.82 | 9.68 | 11.50 | 64.99 N/A | | STAINED/DIRTY | D | 5 | 3 |
| 89553586 | 442 | 48747 60488664 WAM DZ PIMA 725 LAVENDR KPC | 1 | 1.94 | 11.07 | 13.01 | 74.99 N/A | | POOR QUALITY | D | 5 | 3 |
| 89553644 | 442 | 48747 60488626 WAM DZ PIMA 725 LAVNDR KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 N/A | | STAINED/DIRTY | D | 5 | 3 |
| 89553796 | 442 | 48747 60488633 WAM DZ PIMA 725 LAVNDR KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 N/A | | STAINED/DIRTY | D | 5 | 3 |
| 89553800 | 219 | 48747 60487612 WAM DZ PIMA 725 WHITE SPC | 1 | 1.82 | 9.68 | 11.50 | 64.99 N/A | | STAINED/DIRTY | D | 5 | 3 |
| 89558295 | 552 | 48747 60487841 WAM DZ PIMA 725 GREY KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 N/A | | RIPPED | D | 5 | 3 |
| 89219604 | 370 | 48747 60487599 WAM DZ PIMA 725 WHITE KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 N/A | | STAINED/DIRTY | D | 5 | 3 |
| 89554005 | 82 | 48747 60488503 WAM DZ PIMA 725 NAVY KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 N/A | | POOR PACKAGING | D | 5 | 3 |
| 89527516 | 1901 | 48747 60487599 WAM DZ PIMA 725 WHITE KF | 2 | 7.1 | 30.01 | 37.11 | 69.99 N/A | | POOR PACKAGING | D | 5 | 3 |
| 89528784 | 567 | 48747 60488244 WAM DZ PIMA 725 LTBLUE KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 N/A | | STAINED/DIRTY | D | 5 | 3 |
| 89558443 | 148 | 48747 60488527 WAM DZ PIMA 725 NAVY SPC | 1 | 1.82 | 9.68 | 11.50 | 64.99 N/A | | STAINED/DIRTY | D | 5 | 3 |
| 89212342 | 420 | 48747 60488664 WAM DZ PIMA 725 LAVENDR KPC | 1 | 1.94 | 11.07 | 13.01 | 44.99 N/A | | POOR PACKAGING | D | 5 | 3 |
| 93213557 | 183 | 48747 45615283 DZ DREAM WHT EURO SHAM | 1 | 1.84 | 9.83 | 11.67 | 49.99 | | POOR PACKAGING | D | 5 | 3 |
| 91473534 | 141 | 48747 60488367 WAM DZ PIMA 725 AQUA KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 N/A | | STAINED/DIRTY | D | 5 | 3 |
| 91483807 | 460 | 48747 60487759 WAM DZ PIMA 725 IVORY KPC | 1 | 1.94 | 11.07 | 13.01 | 74.99 N/A | | STAINED/DIRTY | D | 5 | 3 |
| 91483293 | 283 | 48747 60488527 WAM DZ PIMA 725 NAVY SPC | 1 | 1.82 | 9.68 | 11.50 | 59.99 N/A | | MISSING PIECES/PARTS | D | 5 | 3 |
| 91485712 | 342 | 48747 60488725 WAM DZ PIMA 725 MAUVE FF | 1 | 3.59 | 30.46 | 34.05 | 24.99 N/A | | MANUFACTURER'S DEFECT | D | 5 | 3 |
| 91486702 | 194 | 48747 67152551 DREAMZONE 850TC PIMA CLY K SS | 1 | 10.96 | 105.45 | 116.41 | 45.99 120 | | STAINED/DIRTY | D | 5 | 3 |
| 91485614 | 242 | 48747 60487575 WAM DZ PIMA 725 WHITE QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 N/A | | STAINED/DIRTY | D | 5 | 3 |
| 91483659 | 160 | 48747 60488503 WAM DZ PIMA 725 LAVNDR SPC | 1 | 1.82 | 9.68 | 11.50 | 64.99 N/A | | POOR QUALITY | D | 5 | 3 |
| 91485256 | 424 | 48747 60488107 WAM DZ PIMA 725 KHAKI KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 N/A | | RIPPED | D | 5 | 3 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 93955514 | 1341 | 48747 | 60487513 | WAM DZ PIMA 725 WHITE TF | 1 | 2.9 | 22.41 | 25.31 | 40 N/A | STAINED/DIRTY | D | S | 3 |
| 92394477 | 473 | 48747 | 60487841 | WAM DZ PIMA 725 GREY KB | 1 | 3.54 | 29.94 | 33.48 | 44.99 N/A | RIPPED | D | S | 3 |
| 92394191 | 228 | 48747 | 45615283 | DZ DREAM WHT EURO SHAM | 1 | 1.84 | 9.83 | 11.67 | 49.99 | BROKEN | D | S | 3 |
| 92394432 | 228 | 48747 | 60487889 | WAM DZ PIMA 725 GREY KPC | 1 | 1.94 | 11.07 | 13.01 | 44.99 N/A | BROKEN | D | S | 3 |
| 92394949 | 228 | 48747 | 45615283 | DZ DREAM WHT EURO SHAM | 1 | 1.84 | 9.83 | 11.67 | 49.99 | BROKEN | D | S | 3 |
| 92401265 | 443 | 48747 | 63190229 | DRMZN PIMA500 WHT 5PC | 1 | 1.69 | 8.17 | 9.86 | 8.29 .070 | RIPPED | D | S | 3 |
| 92386050 | 32 | 48747 | 45615283 | DZ DREAM WHT EURO SHAM | 2 | 2.67 | 9.83 | 12.50 | 49.99 | RIPPED | D | S | 3 |
| 92389897 | 579 | 48747 | 45615283 | DZ DREAM WHT EURO SHAM | 1 | 1.84 | 9.83 | 11.67 | 49.99 | STAINED/DIRTY | D | S | 3 |
| 92401969 | 1047 | 48747 | 60487704 | WAM DZ PIMA 725 WHITE KB | 1 | 3.54 | 29.94 | 33.48 | 44.99 N/A | STAINED/DIRTY | D | S | 3 |
| 92389098 | 8 | 48747 | 60487335 | WAM DZ PIMA 725 IVORY CKB | 1 | 3.57 | 30.26 | 33.83 | 44.99 N/A | STAINED/DIRTY | D | S | 3 |
| 90860937 | 49 | 48747 | 63190199 | DRMZN PIMA500 MINT QSS | 1 | 4.57 | 42.03 | 46.60 | 23.99 .067 | BROKEN | D | S | 3 |
| 90865964 | 1308 | 48747 | 60487742 | WAM DZ PIMA 725 IVORY 5PC | 1 | 1.82 | 9.68 | 11.50 | 64.99 N/A | POOR PACKAGING | D | S | 3 |
| 90845600 | 38 | 48747 | 60488664 | WAM DZ PIMA 725 LAVENDR KPC | 1 | 1.94 | 11.07 | 13.01 | 44.99 N/A | STAINED/DIRTY | D | S | 3 |
| 90844476 | 273 | 48747 | 67152483 | DREAMZONE 850TC PIMA IVY CK SS | 1 | 10.71 | 102.48 | 113.19 | 45.99 113 | RIPPED | D | S | 3 |
| 90863887 | 266 | 48747 | 60488350 | WAM DZ PIMA 725 AQUA QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 N/A | STAINED/DIRTY | D | S | 3 |
| 90869129 | 1161 | 48747 | 60488091 | WAM DZ PIMA 725 KHAKI QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 N/A | STAINED/DIRTY | D | S | 3 |
| 90869401 | 1317 | 48747 | 60487728 | WAM DZ PIMA 725 IVORY KF | 2 | 7.1 | 30.01 | 37.11 | 64.99 N/A | POOR PACKAGING | D | S | 3 |
| 90869247 | 272 | 48747 | 60487575 | WAM DZ PIMA 725 WHITE QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 N/A | STAINED/DIRTY | D | S | 3 |
| 90869383 | 272 | 48747 | 60488084 | WAM DZ PIMA 725 KHAKI QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 N/A | BROKEN | D | S | 3 |
| 90869496 | 272 | 48747 | 60487629 | WAM DZ PIMA 725 WHITE KPC | 1 | 1.94 | 11.07 | 13.01 | 74.99 N/A | STAINED/DIRTY | D | S | 3 |
| 90869752 | 804 | 48747 | 60487742 | WAM DZ PIMA 725 IVORY 5PC | 1 | 2.65 | 9.68 | 12.33 | 64.99 N/A | STAINED/DIRTY | D | S | 3 |
| 90869752 | 804 | 48747 | 60488138 | WAM DZ PIMA 725 KHAKI 5PC | 1 | 2.65 | 9.68 | 12.33 | 64.99 N/A | STAINED/DIRTY | D | S | 3 |
| 90866161 | 658 | 48747 | 60487728 | WAM DZ PIMA 725 IVORY KF | 1 | 3.55 | 30.01 | 33.56 | 64.99 N/A | BROKEN | D | S | 3 |
| 90871107 | 820 | 48747 | 60487698 | WAM DZ PIMA 725 KHAKI QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 N/A | RIPPED | D | S | 3 |
| 90871573 | 1326 | 48747 | 60488237 | WAM DZ PIMA 725 LTBLUE KB | 1 | 7.96 | 29.94 | 37.90 | 89.99 N/A | STAINED/DIRTY | D | S | 3 |
| 93233791 | 443 | 48747 | 60487568 | WAM DZ PIMA 725 WHITE QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 N/A | STAINED/DIRTY | P | S | 3 |
| 93152295 | 236 | 48747 | 63188934 | DRMZN PIMA500 SLVR QSS | 1 | 4.57 | 42.03 | 46.60 | 59.99 .019 | RIPPED | D | S | 3 |
| 93235429 | 99 | 48747 | 60487568 | WAM DZ PIMA 725 WHITE QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 N/A | STAINED/DIRTY | D | S | 3 |
| 93238211 | 183 | 48747 | 45615283 | DZ DREAM WHT EURO SHAM | 1 | 1.84 | 9.83 | 11.67 | 49.99 | STAINED/DIRTY | D | S | 3 |
| 93247561 | 430 | 48747 | 60487841 | WAM DZ PIMA 725 GREY KB | 1 | 1.84 | 9.83 | 11.67 | 49.99 | STAINED/DIRTY | D | S | 3 |
| 93559957 | 102 | 48747 | 60487568 | WAM DZ PIMA 725 WHITE QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 N/A | DYELOT PROBLEM/FADED | D | S | 3 |
| 93561190 | 154 | 48747 | 60488268 | WAM DZ PIMA 725 LTBLUE 5PC | 1 | 1.82 | 9.68 | 11.50 | 64.99 N/A | MISSING PIECES/PARTS | D | S | 3 |
| 93511104 | 368 | 48747 | 60487599 | WAM DZ PIMA 725 WHITE KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 N/A | MISSING PIECES/PARTS | D | S | 3 |
| 93561231 | 269 | 48747 | 60488084 | WAM DZ PIMA 725 KHAKI QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 N/A | STAINED/DIRTY | D | S | 3 |
| 93566782 | 134 | 48747 | 60487841 | WAM DZ PIMA 725 GREY KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 N/A | RIPPED | D | S | 3 |
| 93566879 | 214 | 48747 | 60487827 | WAM DZ PIMA 725 GREY QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 N/A | RIPPED | D | S | 3 |
| 93564045 | 141 | 48747 | 60488558 | WAM DZ PIMA 725 LAVNDR TF | 1 | 2.9 | 22.41 | 25.31 | 39.99 N/A | MISSING PIECES/PARTS | D | S | 3 |
| 89568339 | 87 | 48747 | 60487599 | WAM DZ PIMA 725 WHITE KF | 1 | 8.74 | 30.01 | 38.75 | 74.99 N/A | STAINED/DIRTY | D | S | 3 |
| 89568339 | 87 | 48747 | 60487612 | WAM DZ PIMA 725 WHITE 5PC | 2 | 8.74 | 9.68 | 18.42 | 64.99 N/A | STAINED/DIRTY | D | S | 3 |
| 89568339 | 87 | 48747 | 60487582 | WAM DZ PIMA 725 WHITE KB | 1 | 8.74 | 29.94 | 38.68 | 74.99 N/A | STAINED/DIRTY | D | S | 3 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 89510773 | 168 | 48747 60487841 | WAM DZ PIMA 725 GREY KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 89569714 | 1176 | 48747 40147581 | DREAM ZN12 LAV KSS | 11.21 | 110.35 | 119.56 | 99.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 89563967 | 504 | 48747 60488497 | WAM DZ PIMA 725 NAVY KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 89543315 | 42 | 48747 60488343 | WAM DZ PIMA 725 AQUA QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 89574776 | 560 | 48747 60487599 | WAM DZ PIMA 725 WHITE KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 | N/A | RIPPED | D | 5 | 3 |
| 89576302 | 168 | 48747 60488626 | WAM DZ PIMA 725 NAVY KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 89564490 | 327 | 48747 60487599 | WAM DZ PIMA 725 WHITE KB | 1 | 3.55 | 30.01 | 33.56 | 74.99 | N/A | MANUFACTURER'S DEFECT | D | 5 | 3 |
| 89575974 | 678 | 48747 60487605 | WAM DZ PIMA 725 WHITE CKB | 1 | 3.57 | 30.26 | 33.83 | 74.99 | N/A | POOR PACKAGING | D | 5 | 3 |
| 89527083 | 251 | 48747 63190083 | DRMZN PIMA500 ROSE KSS | 5.13 | 48.64 | 53.77 | 27.99 | 050 | STAINED/DIRTY | D | 5 | 3 |
| 89541329 | 53 | 48747 60487742 | WAM DZ PIMA 725 IVORY SPC | 1 | 1.82 | 9.68 | 11.50 | 64.99 | N/A | POOR QUALITY | D | 5 | 3 |
| 89541333 | 53 | 48747 60487698 | WAM DZ PIMA 725 IVORY QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 89570632 | 1126 | 48747 60487612 | WAM DZ PIMA 725 WHITE KB | 1 | 1.82 | 9.68 | 11.50 | 64.99 | N/A | RIPPED | D | 5 | 3 |
| 89577766 | 289 | 48747 60487650 | WAM DZ PIMA 725 IVORY XLTB | 1 | 2.8 | 21.14 | 23.94 | 41.49 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 89545151 | 53 | 48747 60487704 | WAM DZ PIMA 725 AQUA KB | 1 | 3.29 | 26.91 | 30.20 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 89573568 | 430 | 48747 60488336 | WAM DZ PIMA 725 AQUA KF | 1 | 3.19 | 25.71 | 28.90 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 89537054 | 1361 | 48747 60481017 | WAM DZ PIMA 725 KHAKI KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 89579196 | 678 | 48747 60487605 | WAM DZ PIMA 725 WHITE CKB | 1 | 3.57 | 30.26 | 33.83 | 74.99 | N/A | POOR PACKAGING | D | 5 | 3 |
| 89552699 | 1431 | 48747 60488596 | WAM DZ PIMA 725 LAVNDR FF | 1 | 3.19 | 25.71 | 28.90 | 54.99 | N/A | POOR PACKAGING | D | 5 | 3 |
| 89571000 | 363 | 48747 60487575 | WAM DZ PIMA 725 WHITE QF | 1 | 3.57 | 30.26 | 33.83 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 89580506 | 25 | 48747 60488640 | WAM DZ PIMA 725 LAVNDR CKB | 1 | 3.57 | 30.26 | 33.83 | 74.99 | N/A | POOR PACKAGING | D | 5 | 3 |
| 89505518 | 25 | 48747 60488664 | WAM DZ PIMA 725 LAVENDR KPC | 1 | 1.94 | 11.07 | 13.01 | 44.99 | N/A | POOR PACKAGING | D | 5 | 3 |
| 89243497 | 565 | 48747 60488664 | WAM DZ PIMA 725 LAVENDR KPC | 1 | 1.94 | 11.07 | 13.01 | 44.99 | N/A | DYELOT PROBLEM/FADED | D | 5 | 3 |
| 92409238 | 33 | 48747 60488299 | WAM DZ PIMA 725 AQUA LT | 1 | 2.9 | 22.41 | 25.31 | 23.99 | N/A | POOR PACKAGING | D | 5 | 3 |
| 92410059 | 121 | 48747 67152414 | DREAMZONE 850TC PIMA WHT SPC | 2.04 | 12.18 | 14.22 | 13.19 | 106 | POOR PACKAGING | D | 5 | 3 |
| 92426668 | 544 | 48747 60487711 | WAM DZ PIMA 725 IVORY KB | 1 | 3.54 | 29.94 | 33.56 | 44.99 | N/A | POOR PACKAGING | D | 5 | 3 |
| 92392529 | 42 | 48747 60487858 | WAM DZ PIMA 725 GREY KF | 1 | 3.55 | 30.01 | 33.56 | 44.99 | N/A | ONE TIME RTV/ GUARANTEED SALE | D | 5 | 3 |
| 92429053 | 106 | 48747 60488480 | WAM DZ PIMA 725 AQUA QF | 1 | 3.29 | 26.91 | 30.20 | 38.99 | N/A | POOR PACKAGING | D | 5 | 3 |
| 92344977 | 565 | 48747 60488664 | WAM DZ PIMA 725 LAVENDR KPC | 1 | 1.94 | 11.07 | 13.01 | 44.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 91497046 | 87 | 48747 60488442 | WAM DZ PIMA 725 NAVY XLTF | 1 | 2.9 | 22.41 | 25.31 | 39.99 | N/A | POOR PACKAGING | D | 5 | 3 |
| 91497367 | 87 | 48747 60488312 | WAM DZ PIMA 725 AQUA XLTF | 1 | 2.9 | 22.41 | 25.31 | 39.99 | N/A | POOR PACKAGING | D | 5 | 3 |
| 91497483 | 87 | 48747 60488404 | WAM DZ PIMA 725 AQUA KPC | 1 | 1.94 | 11.07 | 13.01 | 74.99 | N/A | POOR PACKAGING | D | 5 | 3 |
| 91497517 | 87 | 48747 60488312 | WAM DZ PIMA 725 AQUA XLTF | 1 | 2.9 | 22.41 | 25.31 | 39.99 | N/A | POOR PACKAGING | D | 5 | 3 |
| 91497539 | 87 | 48747 60488374 | WAM DZ PIMA 725 AQUA KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 | N/A | POOR PACKAGING | D | 5 | 3 |
| 91497555 | 87 | 48747 60488480 | WAM DZ PIMA 725 AQUA QF | 1 | 3.29 | 26.91 | 30.20 | 38.99 | N/A | POOR PACKAGING | D | 5 | 3 |
| 91497775 | 87 | 48747 60488554 | WAM DZ PIMA 725 NAVY XLTF | 1 | 2.9 | 22.41 | 25.31 | 39.99 | N/A | POOR PACKAGING | D | 5 | 3 |
| 91497892 | 87 | 48747 60488503 | WAM DZ PIMA 725 NAVY KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 | N/A | POOR PACKAGING | D | 5 | 3 |
| 91497134 | 181 | 48747 60488596 | WAM DZ PIMA 725 LAVNDR FF | 1 | 3.19 | 25.71 | 28.90 | 54.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 91497131 | 102 | 48747 67152391 | DREAMZONE 850TC PIMA WHT K SS | 10.96 | 105.45 | 116.41 | 46.99 | 104 | RIPPED | D | 5 | 3 |
| 91500957 | 1149 | 48747 60487841 | WAM DZ PIMA 725 GREY KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | RIPPED | D | 5 | 3 |
| 93260819 | 385 | 48747 60488213 | WAM DZ PIMA 725 LTBLUE QB | 1 | 3.21 | 25.98 | 29.19 | 38.99 | N/A | POOR PACKAGING | D | 5 | 3 |
| 90865882 | 654 | 48747 60488213 | WAM DZ PIMA 725 LTBLUE QB | 1 | 3.29 | 26.91 | 30.20 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90873096 | 517 | 48747 60488084 | WAM DZ PIMA 725 KHAKI QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 90873709 | 517 | 48747 | 60488084 WAM DZ PIMA 725 KHAKI QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 90868728 | 514 | 48747 | 45615283 DZ DREAM WHT EURO SHAM | 1 | 1.84 | 9.83 | 11.67 | 100 | POOR PACKAGING | D | 5 | 3 |
| 90868731 | 514 | 48747 | 45615290 DZ DREAM WHT QUEEN DVT SET | 1 | 5.81 | 56.62 | 62.43 | 260 | POOR PACKAGING | D | 5 | 3 |
| 90849509 | 427 | 48747 | 60488091 WAM DZ PIMA 725 KHAKI QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 90828421 | 196 | 48747 | 60487759 WAM DZ PIMA 725 IVORY KPC | 1 | 1.94 | 11.07 | 13.01 | 74.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 90863037 | 1170 | 48747 | 60487711 WAM DZ PIMA 725 IVORY KB | 1 | 3.54 | 29.94 | 28.90 | 74.99 N/A | BROKEN | D | 5 | 3 |
| 90863137 | 1170 | 48747 | 60488466 WAM DZ PIMA 725 NAVY FF | 1 | 3.19 | 25.71 | 28.90 | 54.99 N/A | BROKEN | D | 5 | 3 |
| 90875805 | 47 | 48747 | 67152568 DREAMZONE 850TC PIMA CLY CK SS | 1 | 10.71 | 102.48 | 113.19 | 46.99 121 | STAINED/DIRTY | D | 5 | 3 |
| 90487902 | 335 | 48747 | 60487841 WAM DZ PIMA 725 GREY KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 90875469 | 35 | 48747 | 60487582 WAM DZ PIMA 725 WHITE KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 N/A | RIPPED | D | 5 | 3 |
| 90873316 | 1247 | 48747 | 60488480 WAM DZ PIMA 725 NAVY QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 90878697 | 820 | 48747 | 45553769 DZ DREAM WHT QSS | 1 | 11.2 | 108.23 | 119.43 | 179.99 | MISSING PIECES/PARTS | D | 5 | 3 |
| 90877246 | 181 | 48747 | 60488442 WAM DZ PIMA 725 NAVY XLTF | 2 | 4.81 | 22.41 | 27.22 | 39.99 N/A | POOR PACKAGING | D | 5 | 3 |
| 90880049 | 1327 | 48747 | 60487698 WAM DZ PIMA 725 WHITE KPC | 1 | 1.94 | 11.07 | 13.01 | 74.99 N/A | RIPPED | D | 5 | 3 |
| 90840461 | 350 | 48747 | 60488626 WAM DZ PIMA 725 LAVNDR KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 N/A | POOR QUALITY | D | 5 | 3 |
| 90876011 | 272 | 48747 | 60487575 WAM DZ PIMA 725 GREY QB | 1 | 3.29 | 26.91 | 30.20 | 64.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 90859980 | 311 | 48747 | 60487629 WAM DZ PIMA 725 WHITE KPC | 1 | 1.94 | 11.07 | 13.01 | 74.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 90882131 | 1320 | 48747 | 60488190 WAM DZ PIMA 725 WHITE QF | 1 | 3.29 | 26.91 | 11.67 | 100 | BROKEN | D | 5 | 3 |
| 90882507 | 1320 | 48747 | 45615283 DZ DREAM WHT EURO SHAM | 1 | 1.84 | 9.83 | 11.67 | 100 | BROKEN | D | 5 | 3 |
| 90884502 | 330 | 48747 | 60487841 WAM DZ PIMA 725 GREY KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 N/A | RIPPED | D | 5 | 3 |
| 90884513 | 330 | 48747 | 60487872 WAM DZ PIMA 725 GREY QB | 1 | 1.82 | 9.68 | 11.50 | 64.99 N/A | RIPPED | D | 5 | 3 |
| 90879352 | 1127 | 48747 | 60488138 WAM DZ PIMA 725 KHAKI SPC | 1 | 1.82 | 9.68 | 11.50 | 64.99 N/A | POOR PACKAGING | D | 5 | 3 |
| 90885728 | 291 | 48747 | 60487813 WAM DZ PIMA 725 LTBLUE FB | 1 | 3.02 | 23.78 | 26.80 | 51.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 90885735 | 291 | 48747 | 60488343 WAM DZ PIMA 725 LTBLUE QB | 1 | 1.84 | 9.83 | 29.19 | 64.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 90869661 | 384 | 48747 | 60488107 WAM DZ PIMA 725 KHAKI KB | 3 | 9.63 | 29.94 | 39.57 | 74.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 90869671 | 384 | 48747 | 60488367 WAM DZ PIMA 725 AQUA KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 90885072 | 654 | 48747 | 60487834 WAM DZ PIMA 725 GREY QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 90886922 | 820 | 48747 | 60487834 WAM DZ PIMA 725 GREY QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 N/A | POOR PACKAGING | D | 5 | 3 |
| 90888922 | 1137 | 48747 | 60487575 WAM DZ PIMA 725 WHITE QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 90585676 | 359 | 48747 | 60488619 WAM DZ PIMA 725 LAVNDR QB | 1 | 3.29 | 26.91 | 30.20 | 64.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 90557921 | 1242 | 48747 | 60487698 WAM DZ PIMA 725 IVORY QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 90578717 | 275 | 48747 | 60487582 WAM DZ PIMA 725 WHITE KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 90567272 | 63 | 48747 | 60487575 WAM DZ PIMA 725 WHITE QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 90589752 | 87 | 48747 | 60488183 WAM DZ PIMA 725 LTBLUE XLTF | 2 | 4.81 | 22.41 | 27.22 | 39.99 N/A | POOR PACKAGING | D | 5 | 3 |
| 90559576 | 1238 | 48747 | 67152629 DREAMZONE 850TC PIMA GRY QSS | 1 | 9.56 | 88.94 | 98.50 | 36.99 127 | RIPPED | D | 5 | 3 |
| 90591051 | 1162 | 48747 | 60488107 WAM DZ PIMA 725 KHAKI KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 N/A | RIPPED | D | 5 | 3 |
| 90589120 | 1044 | 48747 | 60488657 WAM DZ PIMA 725 LAVNDR SPC | 1 | 1.82 | 9.68 | 11.50 | 64.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 90589623 | 68 | 48747 | 60487629 WAM DZ PIMA 725 WHITE KPC | 1 | 1.94 | 11.07 | 13.01 | 74.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 90592011 | 1257 | 48747 | 60488633 WAM DZ PIMA 725 LAVNDR KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 90574484 | 475 | 48747 | 60487568 WAM DZ PIMA 725 WHITE CKB | 1 | 3.57 | 30.26 | 33.83 | 74.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 90591551 | 678 | 48747 | 60487605 WAM DZ PIMA 725 WHITE CKB | 1 | 3.57 | 30.26 | 33.83 | 74.99 N/A | POOR PACKAGING | D | 5 | 3 |
| 90594234 | 1305 | 48747 | 60487568 WAM DZ PIMA 725 WHITE QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 N/A | POOR PACKAGING | D | 5 | 3 |
| 90284244 | 1288 | 48747 | 60488398 WAM DZ PIMA 725 AQUA SPC | 1 | 1.82 | 9.68 | 11.50 | 64.99 N/A | RIPPED | D | 5 | 3 |
| 90284885 | 1288 | 48747 | 60488084 WAM DZ PIMA 725 KHAKI QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 N/A | POOR PACKAGING | D | 5 | 3 |

| Item | | Store | SKU | Description | Qty | | | | Retail | | Status | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 89388785 | 1288 | 48747 | 60487599 | WAM DZ PIMA 725 WHITE KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 | N/A | MISSING PIECES/PARTS | D | 5 | 3 |
| 89593420 | 1288 | 48747 | 60488572 | WAM DZ PIMA 725 LAVNDR XLTF | 2 | 4.81 | 22.41 | 27.22 | 40.49 | N/A | POOR PACKAGING | D | 5 | 3 |
| 89596732 | 358 | 48747 | 60488107 | WAM DZ PIMA 725 KHAKI KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 89557972 | 165 | 48747 | 60488084 | WAM DZ PIMA 725 KHAKI QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | RIPPED | D | 5 | 3 |
| 89597712 | 148 | 48747 | 60488527 | WAM DZ PIMA 725 NAVY SPC | 1 | 1.82 | 9.68 | 11.50 | 64.99 | N/A | MISSING PIECES/PARTS | D | 5 | 3 |
| 84730018 | 291 | 48747 | 45615306 | DZ DREAM WHT KING DVT SET | 1 | 7.69 | 66.9 | 74.59 | 299.99 | N/A | POOR PACKAGING | D | 5 | 3 |
| 92171124 | 580 | 48747 | 60487759 | WAM DZ PIMA 725 IVORY KPC | 1 | 1.94 | 11.07 | 13.01 | 44.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 93249165 | 571 | 48747 | 60487742 | WAM DZ PIMA 725 IVORY SPC | 1 | 1.82 | 9.68 | 11.50 | 38.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 93277816 | 778 | 48747 | 60487742 | WAM DZ PIMA 725 IVORY SPC | 1 | 1.82 | 9.68 | 11.50 | 38.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 93279070 | 1019 | 48747 | 60488114 | WAM DZ PIMA 725 KHAKI KF | 1 | 3.55 | 30.01 | 33.56 | 44.99 | N/A | MISSING PIECES/PARTS | D | 5 | 3 |
| 91509375 | 592 | 48747 | 60488275 | WAM DZ PIMA 725 LTBLUE KPC | 1 | 1.94 | 11.07 | 13.01 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 91495595 | 1179 | 48747 | 45615283 | DZ DREAM WHT EURO SHAM | 1 | 1.84 | 9.83 | 11.67 | 99.99 | 99.99 | BROKEN | D | 5 | 3 |
| 91501878 | 532 | 48747 | 67152667 | DREAMZONE 850TC PIMA GRY K PC | 2 | 2.21 | 14.19 | 16.40 | 15.19 | 131 | POOR QUALITY | D | 5 | 3 |
| 91513314 | 1336 | 48747 | 60488497 | WAM DZ PIMA 725 NAVY KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 91513157 | 1336 | 48747 | 60488403 | WAM DZ PIMA 725 NAVY KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 91481057 | 565 | 48747 | 60488138 | WAM DZ PIMA 725 KHAKI SPC | 1 | 1.82 | 9.68 | 11.50 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 91481064 | 610 | 48747 | 60488107 | WAM DZ PIMA 725 KHAKI KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 91481069 | 610 | 48747 | 60488114 | WAM DZ PIMA 725 KHAKI KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 91516047 | 248 | 48747 | 60487551 | WAM DZ PIMA 725 WHITE FF | 1 | 3.19 | 25.71 | 28.90 | 49.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 91518209 | 539 | 48747 | 61785793 | DZ DREAM WHT STD SHAM | 1 | 1.7 | 8.2 | 9.90 | 89.99 | | STAINED/DIRTY | D | 5 | 3 |
| 91512775 | 565 | 48747 | 60487551 | WAM DZ PIMA 725 WHITE FF | 1 | 3.19 | 25.71 | 28.90 | 49.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 91521319 | 393 | 48747 | 60488350 | WAM DZ PIMA 725 AQUA QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 | N/A | POOR PACKAGING | D | 5 | 3 |
| 91521673 | 505 | 48747 | 60487480 | WAM DZ PIMA 725 NAVY QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 91486435 | 311 | 48747 | 40147512 | DREAM ZN12 SKY QSS | 2 | 18.6 | 91.77 | 110.37 | 23.99 | 013 | STAINED/DIRTY | D | 5 | 3 |
| 91522124 | 1203 | 48747 | 63189780 | DRMZN PIMA500 WHT KSS | 1 | 5.13 | 48.64 | 53.77 | 27.99 | 014 | STAINED/DIRTY | D | 5 | 3 |
| 91433308 | 1339 | 48747 | 60487742 | WAM DZ PIMA 725 IVORY SPC | 1 | 1.82 | 9.68 | 11.50 | 64.99 | N/A | POOR QUALITY | D | 5 | 3 |
| 91527846 | 504 | 48747 | 60488213 | WAM DZ PIMA 725 LTBLUE QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | POOR QUALITY | D | 5 | 3 |
| 91528546 | 563 | 48747 | 60487612 | WAM DZ PIMA 725 WHITE SPC | 1 | 1.82 | 9.68 | 11.50 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 91528454 | 116 | 48747 | 60488084 | WAM DZ PIMA 725 KHAKI QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | RIPPED | D | 5 | 3 |
| 91491144 | 1022 | 48747 | 60487834 | WAM DZ PIMA 725 GREY QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 91455731 | 83 | 48747 | 60488411 | WAM DZ PIMA 725 NAVY QF | 2 | 5.81 | 56.62 | 62.43 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 92435804 | 83 | 48747 | 45553769 | DZ DREAM WHT QSS | 2 | 11.2 | 108.23 | 119.43 | 107.99 | | STAINED/DIRTY | D | 5 | 3 |
| 92445965 | 1367 | 48747 | 62322119 | DZ DREAM STN Q DVT SET | 1 | 13.96 | 128.96 | 142.92 | 155.99 | 001 | BROKEN | D | 5 | 3 |
| 92449037 | 189 | 48747 | 60488510 | WAM DZ PIMA 725 NAVY CKB | 1 | 3.57 | 30.26 | 33.83 | 44.99 | N/A | RIPPED | D | 5 | 3 |
| 92453343 | 1248 | 48747 | 60488220 | WAM DZ PIMA 725 LTBLUE QF | 1 | 3.29 | 26.91 | 30.20 | 38.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 92460704 | 430 | 48747 | 60487568 | WAM DZ PIMA 725 WHITE QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | RIPPED | D | 5 | 3 |
| 93257266 | 1275 | 48747 | 60488827 | WAM DZ PIMA 725 NAVY SPC | 1 | 1.82 | 9.68 | 11.50 | 38.99 | N/A | POOR PACKAGING | D | 5 | 3 |
| 93261500 | 1275 | 48747 | 60488827 | WAM DZ PIMA 725 NAVY SPC | 1 | 1.82 | 9.68 | 11.50 | 38.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 93289650 | 1019 | 48747 | 60488114 | WAM DZ PIMA 725 KHAKI KF | 1 | 3.55 | 30.01 | 33.56 | 44.99 | N/A | POOR PACKAGING | D | 5 | 3 |
| 92357772 | 1059 | 48747 | 60488943 | WAM DZ PIMA 725 AQUA QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 92359150 | 326 | 48747 | 60488114 | WAM DZ PIMA 725 KHAKI KF | 1 | 3.55 | 30.01 | 33.56 | 64.99 | N/A | RIPPED | D | 5 | 3 |
| 92335150 | 326 | 48747 | 60488341 | WAM DZ PIMA 725 AQUA QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 92337674 | 42 | 48747 | 45615290 | DZ DREAM WHT QUEEN DVT SET | 1 | 7.32 | 56.62 | 63.94 | 260 | | STAINED/DIRTY | D | 5 | 3 |
| 90388410 | 1313 | 48747 | 60487827 | WAM DZ PIMA 725 GREY QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90337568 | 326 | 48747 | 60487568 | WAM DZ PIMA 725 WHITE QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90339150 | 326 | 48747 | 60487827 | WAM DZ PIMA 725 GREY QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | RIPPED | D | 5 | 3 |
| 90337827 | 326 | 48747 | 60487568 | WAM DZ PIMA 725 WHITE QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90339150 | 326 | 48747 | 60487568 | WAM DZ PIMA 725 WHITE QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | RIPPED | D | 5 | 3 |
| 90340502 | 658 | 48747 | 60487599 | WAM DZ PIMA 725 WHITE KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 | N/A | BROKEN | D | 5 | 3 |
| 90340071 | 64 | 48747 | 60488350 | WAM DZ PIMA 725 AQUA QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |

| Item | Qty | Vendor | SKU / Description | Units | A | B | C | D | E | Status | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 90329121 | 1268 | 48747 | 60487711 WAM DZ PIMA 725 IVORY KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90330099 | 1268 | 48747 | 60487575 WAM DZ PIMA 725 WHITE QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90342199 | 166 | 48747 | 60487711 WAM DZ PIMA 725 IVORY KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90343289 | 402 | 48747 | 60487575 WAM DZ PIMA 725 WHITE QF | 1 | 3.29 | 26.91 | 32.41 | 64.99 | N/A | BROKEN | D | 5 | 3 |
| 90343289 | 402 | 48747 | 60487568 WAM DZ PIMA 725 WHITE QB | 1 | 5.5 | 25.98 | 31.48 | 64.99 | N/A | BROKEN | D | 5 | 3 |
| 90348062 | 370 | 48747 | 60488220 WAM DZ PIMA 725 LT BLUE QF | 1 | 5.5 | 26.91 | 31.02 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90248092 | 370 | 48747 | 60488268 WAM DZ PIMA 725 LT BLUE SPC | 1 | 4.11 | 26.91 | 13.79 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90248418 | 370 | 48747 | 60488268 WAM DZ PIMA 725 LT BLUE SPC | 1 | 1.82 | 9.68 | 11.50 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90248421 | 370 | 48747 | 60488299 WAM DZ PIMA 725 LAVENDER KPC | 1 | 1.94 | 9.68 | 13.01 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90341524 | 1034 | 48747 | 60488299 WAM DZ PIMA 725 AQUA TF | 1 | 2.9 | 22.41 | 25.31 | 30.49 | N/A | POOR QUALITY | D | 5 | 3 |
| 90342714 | 207 | 48747 | 60488602 WAM DZ PIMA 725 LAVNDR QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90345510 | 1130 | 48747 | 60488473 WAM DZ PIMA 725 NAVY QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90345514 | 845 | 48747 | 60488459 WAM DZ PIMA 725 NAVY FB | 1 | 3.02 | 23.78 | 26.80 | 55 | N/A | POOR PACKAGING | D | 5 | 3 |
| 90345510 | 1130 | 48747 | 60488473 WAM DZ PIMA 725 GREY XLTB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | RIPPED | D | 5 | 3 |
| 90342903 | 838 | 48747 | 60487780 WAM DZ PIMA 725 GREY XLTB | 1 | 2.8 | 21.14 | 23.94 | 39.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90345541 | 370 | 48747 | 60487728 WAM DZ PIMA 725 IVORY KF | 1 | 3.57 | 30.26 | 33.83 | 75 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90318794 | 309 | 48747 | 60488107 WAM DZ PIMA 725 KHAKI KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90312284 | 1248 | 48747 | 60487827 WAM DZ PIMA 725 GREY QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90349725 | 485 | 48747 | 60488473 WAM DZ PIMA 725 NAVY QB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90349552 | 503 | 48747 | 60487667 WAM DZ PIMA 725 IVORY XLTF | 1 | 2.9 | 22.41 | 25.31 | 40 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90349901 | 833 | 48747 | 60487858 WAM DZ PIMA 725 IVORY KB | 1 | 3.55 | 30.01 | 33.56 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90355003 | 833 | 48747 | 60488350 WAM DZ PIMA 725 AQUA QF | 1 | 3.29 | 26.91 | 29.19 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90354601 | 359 | 48747 | 60488350 WAM DZ PIMA 725 AQUA QF | 1 | 3.29 | 26.91 | 29.19 | 64.99 | N/A | RIPPED | D | 5 | 3 |
| 90357879 | 260 | 48747 | 45615283 DZ DREAM WHT EURO SHAM | 1 | 1.84 | 9.83 | 11.67 | 99.99 | | STAINED/DIRTY | D | 5 | 3 |
| 90325510 | 283 | 48747 | 60488084 WAM DZ PIMA 725 KHAKI QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90354356 | 283 | 48747 | 60488084 WAM DZ PIMA 725 KHAKI QB | 1 | 5.5 | 26.91 | 32.41 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90354356 | 283 | 48747 | 60488943 WAM DZ PIMA 725 AQUA QB | 1 | 5.5 | 25.98 | 31.48 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90354749 | 533 | 48747 | 60488602 WAM DZ PIMA 725 LAVNDR QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90348416 | 196 | 48747 | 60488275 WAM DZ PIMA 725 LT BLUE KPC | 1 | 3.55 | 30.01 | 33.48 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90342823 | 656 | 48747 | 63190229 DRM2N PIMA500 WHT SPC | 1 | 1.69 | 8.17 | 9.86 | 8.49 | 070 | STAINED/DIRTY | D | 5 | 3 |
| 90349556 | 1199 | 48747 | 60487711 WAM DZ PIMA 725 IVORY KB | 1 | 3.55 | 29.94 | 33.48 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90362277 | 658 | 48747 | 60487858 WAM DZ PIMA 725 GREY KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 | N/A | BROKEN | D | 5 | 3 |
| 90362359 | 658 | 48747 | 60488107 WAM DZ PIMA 725 KHAKI KB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | BROKEN | D | 5 | 3 |
| 90360795 | 492 | 48747 | 60488107 WAM DZ PIMA 725 KHAKI KB | 1 | 3.55 | 30.01 | 33.56 | 74.99 | N/A | POOR PACKAGING | D | 5 | 3 |
| 90355628 | 525 | 48747 | 60487858 WAM DZ PIMA 725 GREY KF | 1 | 1.94 | 11.07 | 13.01 | 74.99 | N/A | BROKEN | D | 5 | 3 |
| 90364686 | 810 | 48747 | 60488602 WAM DZ PIMA 725 LAVNDR QB | 1 | 1.94 | 11.07 | 13.01 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90365488 | 127 | 48747 | 60488664 WAM DZ PIMA 725 LAVENDER KPC | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90363120 | 656 | 48747 | 60488343 WAM DZ PIMA 725 WHITE SPC | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | POOR QUALITY | D | 5 | 3 |
| 90367227 | 1266 | 48747 | 60488107 WAM DZ PIMA 725 AQUA KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | RIPPED | D | 5 | 3 |
| 90340568 | 43 | 48747 | 60488107 WAM DZ PIMA 725 KHAKI KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90340574 | 43 | 48747 | 60488107 WAM DZ PIMA 725 KHAKI KB | 1 | 3.54 | 29.94 | 33.56 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90360036 | 43 | 48747 | 60488107 WAM DZ PIMA 725 KHAKI KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | BROKEN | D | 5 | 3 |
| 90363744 | 519 | 48747 | 60487612 WAM DZ PIMA 725 WHITE QF | 1 | 1.82 | 9.68 | 11.50 | 64.99 | N/A | POOR PACKAGING | D | 5 | 3 |
| 90367661 | 1052 | 48747 | 60487575 WAM DZ PIMA 725 WHITE QF | 1 | 1.82 | 9.68 | 11.50 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90367997 | 137 | 48747 | 60487834 WAM DZ PIMA 725 GREY QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |

| Item | # | Vendor | Code | Description | Qty | A | B | C | Price | N/A | Status | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 90368215 | 656 | 48747 | 60488367 | WAM DZ PIMA 725 AQUA K8 | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | POOR PACKAGING | D | 5 | 3 |
| 90354598 | 58 | 48747 | 60487568 | WAM DZ PIMA 725 WHITE QB | 1 | 3.21 | 25.98 | 29.19 | 74.99 | N/A | POOR QUALITY | D | 5 | 3 |
| 90369387 | 462 | 48747 | 60488107 | WAM DZ PIMA 725 KHAKI K8 | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | RIPPED | D | 5 | 3 |
| 90369090 | 33 | 48747 | 60488602 | WAM DZ PIMA 725 LAVNDR QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90370481 | 1100 | 48747 | 60488213 | WAM DZ PIMA 725 LTBLUE QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | POOR PACKAGING | D | 5 | 3 |
| 90362033 | 261 | 48747 | 60488343 | WAM DZ PIMA 725 AQUA QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | MISSING PIECES/PARTS | D | 5 | 3 |
| 90373283 | 1308 | 48747 | 60487568 | WAM DZ PIMA 725 WHITE QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | RIPPED | D | 5 | 3 |
| 90355417 | 1353 | 48747 | 60487827 | WAM DZ PIMA 725 GREY QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | RIPPED | D | 5 | 3 |
| 90373003 | 46 | 48747 | 60488084 | WAM DZ PIMA 725 KHAKI QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90368925 | 1110 | 48747 | 60487568 | WAM DZ PIMA 725 WHITE QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | POOR PACKAGING | D | 5 | 3 |
| 90374533 | 1021 | 48747 | 60488107 | WAM DZ PIMA 725 KHAKI K8 | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90371950 | 188 | 48747 | 60488206 | WAM DZ PIMA 725 LTBLUE FF | 1 | 3.19 | 25.71 | 28.90 | 51.99 | N/A | POOR PACKAGING | D | 5 | 3 |
| 90375628 | 431 | 48747 | 60488084 | WAM DZ PIMA 725 KHAKI QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90378268 | 103 | 48747 | 45615290 | DZ DREAM WHT QUEEN DVT SET | 1 | 5.81 | 56.62 | 62.43 | 259.99 | | MISSING PIECES/PARTS | D | 5 | 3 |
| 90299341 | 1093 | 48747 | 60487698 | WAM DZ PIMA 725 IVORY QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90352539 | 8 | 48747 | 60488480 | WAM DZ PIMA 725 NAVY QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90378648 | 275 | 48747 | 60488046 | WAM DZ PIMA 725 KHAKI XLT8 | 1 | 2.8 | 21.14 | 23.94 | 39.99 | N/A | POOR PACKAGING | D | 5 | 3 |
| 90359630 | 45 | 48747 | 45615283 | DZ DREAM WHT EURO SHAM | 1 | 1.84 | 9.83 | 11.67 | 34.99 | | POOR PACKAGING | D | 5 | 3 |
| 90359645 | 45 | 48747 | 45615283 | DZ DREAM WHT EURO SHAM | 1 | 1.84 | 9.83 | 11.67 | 34.99 | | STAINED/DIRTY | D | 5 | 3 |
| 90360485 | 45 | 48747 | 60488534 | WAM DZ PIMA 725 NAVY KPC | 1 | 1.94 | 11.07 | 13.01 | 74.99 | N/A | POOR PACKAGING | D | 5 | 3 |
| 90366999 | 1333 | 48747 | 60488527 | WAM DZ PIMA 725 GREY QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90304115 | 581 | 48747 | 60487575 | WAM DZ PIMA 725 WHITE QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90381151 | 487 | 48747 | 60488473 | WAM DZ PIMA 725 NAVY QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | MISSING PIECES/PARTS | D | 5 | 3 |
| 90381251 | 285 | 48747 | 60487867 | WAM DZ PIMA 725 GREY QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | BROKEN | D | 5 | 3 |
| 90374645 | 1178 | 48747 | 60487759 | WAM DZ PIMA 725 IVORY KPC | 1 | 1.94 | 11.07 | 13.01 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90366529 | 333 | 48747 | 45615283 | DZ DREAM WHT EURO SHAM | 1 | 1.84 | 9.83 | 11.67 | 99.99 | | RIPPED | D | 5 | 3 |
| 90366529 | 428 | 48747 | 60487889 | WAM DZ PIMA 725 IVORY QB | 1 | 1.94 | 11.07 | 13.01 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90287944 | 552 | 48747 | 45553684 | DZ DREAM WHT SPC | 1 | 2.56 | 18.4 | 20.96 | 69.99 | | STAINED/DIRTY | D | 5 | 3 |
| 90384165 | 318 | 48747 | 60487599 | WAM DZ PIMA 725 WHITE KF | 1 | 1.94 | 11.07 | 13.01 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90384334 | 318 | 48747 | 60487698 | WAM DZ PIMA 725 IVORY QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | POOR PACKAGING | D | 5 | 3 |
| 90384496 | 318 | 48747 | 60488527 | WAM DZ PIMA 725 GREY SPC | 1 | 1.82 | 9.68 | 11.50 | 64.99 | N/A | BROKEN | D | 5 | 3 |
| 90268896 | 1093 | 48747 | 60488480 | WAM DZ PIMA 725 NAVY QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 | N/A | POOR PACKAGING | D | 5 | 3 |
| 90343359 | 442 | 48747 | 60488657 | WAM DZ PIMA 725 LAVNDR SPC | 1 | 1.82 | 9.68 | 11.50 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90384509 | 442 | 48747 | 60488657 | WAM DZ PIMA 725 LAVNDR SPC | 1 | 1.82 | 9.68 | 11.50 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90384957 | 1405 | 48747 | 60487728 | WAM DZ PIMA 725 IVORY KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 | N/A | RIPPED | D | 5 | 3 |
| 90386938 | 234 | 48747 | 60487599 | WAM DZ PIMA 725 WHITE KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 | N/A | RIPPED | D | 5 | 3 |
| 90384640 | 477 | 48747 | 60488381 | WAM DZ PIMA 725 AQUA CK8 | 1 | 3.57 | 30.26 | 33.83 | 75 | N/A | POOR PACKAGING | D | 5 | 3 |
| 90382307 | 1259 | 48747 | 60488367 | WAM DZ PIMA 725 AQUA K8 | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90388265 | 1097 | 48747 | 60487728 | WAM DZ PIMA 725 GREY QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90387792 | 247 | 48747 | 60487599 | WAM DZ PIMA 725 WHITE KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 | N/A | POOR QUALITY | D | 5 | 3 |
| 90348266 | 621 | 48747 | 60487612 | WAM DZ PIMA 725 WHITE SPC | 1 | 1.82 | 9.68 | 11.50 | 64.99 | N/A | BROKEN | D | 5 | 3 |
| 90383871 | 442 | 48747 | 60487834 | WAM DZ PIMA 725 GREY QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90387691 | 626 | 48747 | 60488084 | WAM DZ PIMA 725 KHAKI QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | RIPPED | D | 5 | 3 |
| 90371723 | 1 | 48747 | 60487728 | WAM DZ PIMA 725 GREY QB | 1 | 3.55 | 30.01 | 33.56 | 74.99 | N/A | POOR QUALITY | D | 5 | 3 |
| 90389653 | 307 | 48747 | 60488497 | WAM DZ PIMA 725 NAVY K8 | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90390224 | 1413 | 48747 | 60487704 | WAM DZ PIMA 725 IVORY QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 | N/A | POOR PACKAGING | D | 5 | 3 |
| 90390236 | 1413 | 48747 | 45615306 | DZ DREAM WHT KING DVT SET | 1 | 7.69 | 66.9 | 74.59 | 299.99 | | POOR PACKAGING | D | 5 | 3 |
| 90352035 | 183 | 48747 | 60487827 | WAM DZ DREAM WHT PIMA 725 GREY QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | RIPPED | D | 5 | 3 |

| SKU | Qty | Vendor | Item | Description | Ct | Cost | Ext1 | Ext2 | Price | Code | Reason | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 90392640 | 38 | 48747 | 60488534 | WAM DZ PIMA 725 NAVY KPC | 1 | 1.94 | 11.07 | 13.01 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90390823 | 583 | 48747 | 60488046 | WAM DZ PIMA 725 KHAKI XLTB | 1 | 2.8 | 21.14 | 23.94 | 40 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90391082 | 583 | 48747 | 60488084 | WAM DZ PIMA 725 KHAKI QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90381883 | 446 | 48747 | 60488107 | WAM DZ PIMA 725 KHAKI KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90389177 | 178 | 48747 | 60488640 | WAM DZ PIMA 725 LAVNDR CKB | 1 | 3.57 | 30.26 | 33.83 | 75 | N/A | MANUFACTURER'S DEFECT | D | 5 | 3 |
| 90395000 | 565 | 48747 | 60488497 | WAM DZ PIMA 725 NAVY KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90395008 | 565 | 48747 | 60488398 | WAM DZ PIMA 725 AQUA SPC | 1 | 1.82 | 9.68 | 11.50 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90396685 | 812 | 48747 | 60487841 | WAM DZ PIMA 725 GREY KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | ASSORTMENT CHANGE | D | 5 | 3 |
| 90396144 | 605 | 48747 | 60488237 | WAM DZ PIMA 725 LTBLUE KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | POOR QUALITY | D | 5 | 3 |
| 90397833 | 1416 | 48747 | 60487797 | WAM DZ PIMA 725 GREY XLTF | 1 | 2.9 | 22.41 | 25.31 | 40 | N/A | POOR PACKAGING | D | 5 | 3 |
| 90398181 | 1292 | 48747 | 60488181 | WAM DZ PIMA 725 KHAKI KB | 1 | 2.8 | 21.14 | 23.94 | 39.99 | N/A | RIPPED | D | 5 | 3 |
| 90389053 | 407 | 48747 | 60488626 | WAM DZ PIMA 725 LAVNDR KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90397355 | 656 | 48747 | 60488107 | WAM DZ PIMA 725 KHAKI KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | POOR PACKAGING | D | 5 | 3 |
| 90399408 | 1108 | 48747 | 60488568 | WAM DZ PIMA 725 WHITE QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | POOR PACKAGING | D | 5 | 3 |
| 90407046 | 1343 | 48747 | 60488633 | WAM DZ PIMA 725 LAVNDR KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 | N/A | POOR PACKAGING | D | 5 | 3 |
| 90389963 | 507 | 48747 | 45615306 | DZ DREAM WHT KING DVT SET | 3 | 20.06 | 66.9 | 86.96 | 300 | N/A | ONE TIME RTV/ GUARANTEED SALE | D | 5 | 3 |
| 90376735 | 1172 | 48747 | 60487568 | WAM DZ PIMA 725 WHITE QB | 3 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | POOR PACKAGING | D | 5 | 3 |
| 90408628 | 1142 | 48747 | 60487711 | WAM DZ PIMA 725 IVORY KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | POOR PACKAGING | D | 5 | 3 |
| 90408908 | 409 | 48747 | 60487650 | WAM DZ PIMA 725 IVORY XLTB | 1 | 2.8 | 21.14 | 23.94 | 39.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90404993 | 319 | 48747 | 60487858 | WAM DZ PIMA 725 GREY KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90412753 | 462 | 48747 | 60487681 | WAM DZ PIMA 725 IVORY FF | 1 | 1.82 | 9.68 | 11.50 | 54.99 | N/A | BROKEN | D | 5 | 3 |
| 90406050 | 1179 | 48747 | 60488213 | WAM DZ PIMA 725 LTBLUE SPC | 1 | 3.19 | 25.71 | 28.90 | 54.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90403369 | 467 | 48747 | 60487698 | WAM DZ PIMA 725 IVORY QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | BROKEN | D | 5 | 3 |
| 90403953 | 42 | 48747 | 60487568 | WAM DZ PIMA 725 WHITE QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | RIPPED | D | 5 | 3 |
| 90410381 | 178 | 48747 | 60488633 | WAM DZ PIMA 725 LAVNDR KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 | N/A | RIPPED | D | 5 | 3 |
| 90412210 | 385 | 48747 | 60488398 | WAM DZ PIMA 725 AQUA SPC | 1 | 1.82 | 9.68 | 11.50 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90413115 | 1022 | 48747 | 60488237 | WAM DZ PIMA 725 LTBLUE KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90417057 | 1113 | 48747 | 60488459 | WAM DZ PIMA 725 NAVY KB | 1 | 3.02 | 23.78 | 26.80 | 55 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90417144 | 1113 | 48747 | 60488480 | WAM DZ PIMA 725 NAVY QF | 1 | 3.29 | 26.91 | 30.20 | 59.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90418510 | 1107 | 48747 | 60487827 | WAM DZ PIMA 725 GREY QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | RIPPED | D | 5 | 3 |
| 90416278 | 1044 | 48747 | 60487698 | WAM DZ PIMA 725 IVORY QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90410980 | 303 | 48747 | 60487698 | WAM DZ PIMA 725 IVORY QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90413719 | 1096 | 48747 | 60488473 | WAM DZ PIMA 725 NAVY QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90414537 | 1023 | 48747 | 60487520 | WAM DZ PIMA 725 WHITE XLTB | 1 | 2.8 | 21.14 | 23.94 | 40 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90410408 | 1177 | 48747 | 60488473 | WAM DZ PIMA 725 NAVY QB | 1 | 3.29 | 26.91 | 30.20 | 59.99 | N/A | POOR PACKAGING | D | 5 | 3 |
| 90403964 | 151 | 48747 | 60487698 | WAM DZ PIMA 725 IVORY QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | RIPPED | D | 5 | 3 |
| 90420536 | 1248 | 48747 | 60488374 | WAM DZ PIMA 725 AQUA KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90421253 | 605 | 48747 | 60488473 | WAM DZ PIMA 725 NAVY QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90419986 | 1139 | 48747 | 60488244 | WAM DZ PIMA 725 LTBLUE KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90421370 | 1139 | 48747 | 60488244 | WAM DZ PIMA 725 LTBLUE KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90414537 | 1023 | 48747 | 63190328 | DRMCN PIMA500 ROSE SPC | 1 | 1.69 | 8.17 | 9.86 | 8.29 | 082 | STAINED/DIRTY | D | 5 | 3 |
| 90379226 | 107 | 48747 | 60488527 | WAM DZ PIMA 725 NAVY SPC | 1 | 1.82 | 9.68 | 11.50 | 64.99 | N/A | BROKEN | D | 5 | 3 |
| 90333859 | 1033 | 48747 | 60488480 | WAM DZ PIMA 725 NAVY QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |

| Item | # | Vendor | SKU / Description | Qty | Cost | Ext | Sub | Retail | Flag | Condition | Disp | Grade |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 90408734 | 384 | 48747 | 60488657 WAM DZ PIMA 725 LAVNDR SPC | 1 | 1.82 | 9.68 | 11.50 | 64.99 | N/A | STAINED/DIRTY | D | 3 |
| 90426674 | 539 | 48747 | 60487728 WAM DZ PIMA 725 IVORY KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 | N/A | STAINED/DIRTY | D | 3 |
| 90422015 | 1127 | 48747 | 60487865 WAM DZ PIMA 725 GREY CKB | 1 | 3.57 | 30.26 | 33.83 | 74.99 | N/A | POOR QUALITY | D | 3 |
| 90424433 | 378 | 48747 | 60488345 WAM DZ PIMA 725 NAVY QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | BROKEN | D | 3 |
| 90425545 | 1273 | 48747 | 60488107 WAM DZ PIMA 725 KHAKI KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | BROKEN | D | 3 |
| 90380048 | 255 | 48747 | 60487674 WAM DZ PIMA 725 IVORY FB | 1 | 3.02 | 23.78 | 26.80 | 54.99 | N/A | POOR PACKAGING | D | 3 |
| 90430891 | 1059 | 48747 | 60488114 WAM DZ PIMA 725 KHAKI KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 | N/A | STAINED/DIRTY | D | 3 |
| 90431184 | 678 | 48747 | 60488497 WAM DZ PIMA 725 NAVY KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | POOR PACKAGING | D | 3 |
| 90433915 | 1138 | 48747 | 60488237 WAM DZ PIMA 725 LTBLUE KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | STAINED/DIRTY | D | 3 |
| 90437196 | 291 | 48747 | 62322164 DZ DREAM LAV K DVT SET | 1 | 14.56 | 136.02 | 150.58 | 269.99 | .006 | STAINED/DIRTY | D | 3 |
| 90418436 | 769 | 48747 | 60487759 WAM DZ PIMA 725 IVORY KPC | 1 | 1.94 | 11.07 | 13.01 | 74.99 | N/A | STAINED/DIRTY | D | 3 |
| 90438999 | 114 | 48747 | 60487698 WAM DZ PIMA 725 IVORY QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | STAINED/DIRTY | D | 3 |
| 90436944 | 1069 | 48747 | 60487711 WAM DZ PIMA 725 IVORY QB | 1 | 3.29 | 26.91 | 30.20 | 64.99 | N/A | STAINED/DIRTY | D | 3 |
| 90439012 | 114 | 48747 | 60487704 WAM DZ PIMA 725 IVORY QB | 1 | 3.54 | 29.94 | 33.48 | 64.99 | N/A | STAINED/DIRTY | D | 3 |
| 90439854 | 850 | 48747 | 60488398 WAM DZ PIMA 725 AQUA SPC | 1 | 1.82 | 9.68 | 11.50 | 64.99 | N/A | STAINED/DIRTY | D | 3 |
| 90439017 | 114 | 48747 | 60487698 WAM DZ PIMA 725 IVORY QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | STAINED/DIRTY | D | 3 |
| 90413680 | 654 | 48747 | 60487704 WAM DZ PIMA 725 IVORY QB | 1 | 3.29 | 26.91 | 30.20 | 64.99 | N/A | STAINED/DIRTY | D | 3 |
| 90434256 | 1 | 48747 | 60487520 WAM DZ PIMA 725 WHITE XLTB | 1 | 2.8 | 21.14 | 23.94 | 40 | N/A | SCRATCHED/DENTED | D | 3 |
| 90439894 | 1367 | 48747 | 60488145 WAM DZ PIMA 725 KHAKI KPC | 1 | 1.94 | 11.07 | 13.01 | 74.99 | N/A | POOR PACKAGING | D | 3 |
| 90438993 | 114 | 48747 | 60488213 WAM DZ PIMA 725 LTBLUE QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | BROKEN | D | 3 |
| 90442284 | 1093 | 48747 | 60488213 WAM DZ PIMA 725 LTBLUE QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | STAINED/DIRTY | D | 3 |
| 90442408 | 1078 | 48747 | 60487827 WAM DZ PIMA 725 GREY QB | 1 | 1.77 | 9.03 | 10.80 | 9.99 | .083 | POOR QUALITY | D | 3 |
| 90355059 | 369 | 48747 | 60488091 WAM DZ PIMA 725 IVORY KPC | 1 | 1.94 | 11.07 | 13.01 | 74.99 | N/A | BROKEN | D | 3 |
| 90431168 | 311 | 48747 | 63190335 DREAMZONE 500 QUEEN DVT SET | 1 | 7.69 | 66.9 | 74.59 | 299.99 | N/A | STAINED/DIRTY | D | 3 |
| 90445223 | 474 | 48747 | 45615290 DZ DREAM WHT QUEEN DVT SET | 2 | 5.81 | 56.62 | 62.43 | 259.99 | N/A | POOR PACKAGING | D | 3 |
| 90444617 | 1063 | 48747 | 60487865 WAM DZ PIMA 725 GREY CKB | 1 | 3.57 | 30.26 | 33.83 | 74.99 | N/A | STAINED/DIRTY | D | 3 |
| 90396337 | 68 | 48747 | 45615306 DZ DREAM WHT KING DVT SET | 1 | 7.69 | 66.9 | 74.59 | 299.99 | N/A | POOR PACKAGING | D | 3 |
| 90396420 | 68 | 48747 | 60487674 WAM DZ PIMA 725 IVORY FB | 1 | 3.02 | 23.78 | 26.80 | 54.99 | N/A | POOR QUALITY | D | 3 |
| 90397029 | 68 | 48747 | 60487674 WAM DZ PIMA 725 IVORY FB | 1 | 3.02 | 23.78 | 26.80 | 54.99 | N/A | POOR QUALITY | D | 3 |
| 90397787 | 524 | 48747 | 61785793 DZ DREAM WHT STD SHAM | 2 | 8.2 | 10.59 | 89.99 | 1632.008 | N/A | STAINED/DIRTY | D | 3 |
| 90397781 | 362 | 48747 | 60488480 WAM DZ PIMA 725 NAVY QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 | N/A | STAINED/DIRTY | D | 3 |
| 90433389 | 317 | 48747 | 60488091 WAM DZ PIMA 725 IVORY KPC | 1 | 1.94 | 11.07 | 13.01 | 74.99 | N/A | POOR QUALITY | D | 3 |
| 90434836 | 658 | 48747 | 60487759 WAM DZ PIMA 725 IVORY KPC | 1 | 1.94 | 11.07 | 13.01 | 74.99 | N/A | STAINED/DIRTY | D | 3 |
| 90884836 | 658 | 48747 | 60487827 WAM DZ PIMA 725 GREY QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | STAINED/DIRTY | D | 3 |
| 90885464 | 658 | 48747 | 60488510 WAM DZ PIMA 725 NAVY CKB | 4 | 10.83 | 25.98 | 36.81 | 64.99 | N/A | BROKEN | D | 3 |
| 90889929 | 213 | 48747 | 45615306 DZ DREAM WHT KING DVT SET | 2 | 7.14 | 30.26 | 37.40 | 299.99 | N/A | BROKEN | D | 3 |
| 90887707 | 38 | 48747 | 60488603 WAM DZ PIMA 725 NAVY KF | 1 | 3.56 | 66.9 | 74.59 | 74.99 | N/A | POOR PACKAGING | D | 3 |
| 90890541 | 1336 | 48747 | 60487704 WAM DZ PIMA 725 IVORY QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 | N/A | STAINED/DIRTY | D | 3 |
| 90891004 | 66 | 48747 | 60487834 WAM DZ PIMA 725 GREY QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 | N/A | STAINED/DIRTY | D | 3 |
| 90892368 | 658 | 48747 | 60488633 WAM DZ PIMA 725 LAVNDR KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 | N/A | BROKEN | D | 3 |
| 90893025 | 658 | 48747 | 60488220 WAM DZ PIMA 725 LTBLUE QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 | N/A | BROKEN | D | 3 |
| 90888672 | 197 | 48747 | 60487773 WAM DZ PIMA 725 GREY TF | 1 | 2.9 | 22.41 | 25.31 | 39.99 | N/A | STAINED/DIRTY | D | 3 |
| 90893266 | 658 | 48747 | 60488312 WAM DZ PIMA 725 AQUA XLTF | 1 | 3.29 | 26.91 | 30.20 | 64.99 | N/A | BROKEN | D | 3 |
| 90893210 | 1097 | 48747 | 63100212 DRMZN PIMA500 MINT CKSS | 1 | 5.08 | 48 | 53.08 | 999.069 | N/A | RIPPED | D | 3 |
| 90893828 | 128 | 48747 | 60487858 WAM DZ PIMA 725 GREY QF | 1 | 3.55 | 30.01 | 33.56 | 74.99 | N/A | POOR PACKAGING | D | 3 |
| 90847379 | 570 | 48747 | 60488183 WAM DZ PIMA 725 LTBLUE XLTF | 1 | 2.9 | 22.41 | 25.31 | 40 | N/A | POOR SELLING | D | 3 |
| 90857285 | 1158 | 48747 | 60487773 WAM DZ PIMA 725 GREY TF | 1 | 2.9 | 22.41 | 25.31 | 39.99 | N/A | BROKEN | D | 3 |
| 90857785 | 1158 | 48747 | 60488312 WAM DZ PIMA 725 KHAKI KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 | N/A | STAINED/DIRTY | D | 3 |
| 90855810 | 1158 | 48747 | 60488619 WAM DZ PIMA 725 LAVNDR QF | 1 | 3.29 | 26.91 | 30.20 | 59.99 | N/A | STAINED/DIRTY | D | 3 |

| SKU | Qty | Dept | Item | Description | Un | A | B | C | Price | Reason | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 90827698 | 61 | 48747 | 60488442 | WAM DZ PIMA 725 NAVY XLTF | 2 | 4.81 | 22.41 | 27.22 | 40 N/A | DYELOT PROBLEM/FADED | D | S | 3 |
| 90897034 | 168 | 48747 | 60488633 | WAM DZ PIMA 725 LAVNDR KF | 1 | 3.55 | 30.01 | 25.31 | 69.99 N/A | STAINED/DIRTY | D | S | 3 |
| 90897053 | 168 | 48747 | 60488626 | WAM DZ PIMA 725 LAVNDR KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 N/A | STAINED/DIRTY | D | S | 3 |
| 90897071 | 168 | 48747 | 60488664 | WAM DZ PIMA 725 LAVENDR KPC | 1 | 1.94 | 11.07 | 13.01 | 69.99 N/A | STAINED/DIRTY | D | S | 3 |
| 90817402 | 355 | 48747 | 60487834 | WAM DZ PIMA 725 GREY QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 N/A | STAINED/DIRTY | D | S | 3 |
| 90874109 | 295 | 48747 | 60480084 | WAM DZ PIMA 725 KHAKI QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 N/A | STAINED/DIRTY | D | S | 3 |
| 90898550 | 764 | 48747 | 60488657 | WAM DZ PIMA 725 KHAKI SPC | 2 | 2.65 | 9.68 | 12.33 | 64.99 N/A | STAINED/DIRTY | D | S | 3 |
| 91555592 | 466 | 48747 | 60487698 | WAM DZ PIMA 725 IVORY QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 N/A | RIPPED | D | S | 3 |
| 91356100 | 29 | 48747 | 60488138 | WAM DZ PIMA 725 LTBLUE SPC | 1 | 1.82 | 9.68 | 11.50 | 64.99 N/A | STAINED/DIRTY | D | S | 3 |
| 91356662 | 547 | 48747 | 60488503 | WAM DZ PIMA 725 NAVY KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 N/A | POOR QUALITY | D | S | 3 |
| 91356667 | 547 | 48747 | 60488442 | WAM DZ PIMA 725 NAVY XLTF | 1 | 2.9 | 22.41 | 25.31 | 39.99 N/A | STAINED/DIRTY | D | S | 3 |
| 91356685 | 547 | 48747 | 60488442 | WAM DZ PIMA 725 WHITE KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 N/A | RIPPED | D | S | 3 |
| 91358809 | 547 | 48747 | 60488527 | WAM DZ PIMA 725 WHITE SPC | 1 | 1.82 | 9.68 | 11.50 | 64.99 N/A | STAINED/DIRTY | D | S | 3 |
| 91358688 | 547 | 48747 | 60488442 | WAM DZ PIMA 725 NAVY SPC | 1 | 2.9 | 25.98 | 29.19 | 64.99 N/A | STAINED/DIRTY | D | S | 3 |
| 91544776 | 1194 | 48747 | 60487704 | WAM DZ PIMA 725 IVORY QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 N/A | STAINED/DIRTY | D | S | 3 |
| 91542375 | 42 | 48747 | 60488138 | WAM DZ PIMA 725 KHAKI SPC | 1 | 1.82 | 9.68 | 11.50 | 64.99 N/A | STAINED/DIRTY | D | S | 3 |
| 91543086 | 251 | 48747 | 60487858 | WAM DZ PIMA 725 GREY KF | 1 | 9.56 | 88.94 | 98.50 | 37.99 103 | POOR QUALITY | D | S | 3 |
| 92462512 | 1001 | 48747 | 67152384 | DREAMZONE 850TC PIMA WHT Q SS | 1 | 3.55 | 30.01 | 33.56 | 74.99 N/A | BROKEN | D | S | 3 |
| 92454786 | 1 | 48747 | 45615283 | DZ DREAM WHT EURO SHAM | 1 | 1.84 | 9.83 | 11.67 | 49.99 | POOR PACKAGING | D | S | 3 |
| 92453981 | 82 | 48747 | 60487042 | WAM DZ PIMA 725 IVORY SPC | 1 | 1.82 | 9.68 | 11.50 | 38.99 N/A | STAINED/DIRTY | D | S | 3 |
| 92465146 | 1074 | 48747 | 60487568 | WAM DZ PIMA 725 WHITE QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 N/A | STAINED/DIRTY | D | S | 3 |
| 92465721 | 53 | 48747 | 45615306 | DZ DREAM WHT KING DVT SET | 1 | 7.69 | 66.9 | 74.59 | 149.99 | RIPPED | D | S | 3 |
| 93299928 | 1233 | 48747 | 67152704 | DREAMZONE 850TC PIMA SLV Q SS | 1 | 8.54 | 88.94 | 98.50 | 36.99 135 | STAINED/DIRTY | D | S | 3 |
| 93959941 | 325 | 48747 | 60488626 | WAM DZ PIMA 725 NAVY QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 N/A | STAINED/DIRTY | D | S | 3 |
| 93757737 | 352 | 48747 | 60488973 | WAM DZ PIMA 725 WHITE KF | 1 | 3.54 | 29.94 | 33.48 | 74.99 N/A | STAINED/DIRTY | D | S | 3 |
| 89601712 | 58 | 48747 | 60487599 | WAM DZ PIMA 725 WHITE QB | 1 | 3.55 | 30.01 | 33.56 | 74.99 N/A | STAINED/DIRTY | D | S | 3 |
| 89602225 | 1089 | 48747 | 45615283 | DZ DREAM WHT EURO SHAM | 1 | 1.84 | 9.83 | 11.67 | 99.99 | POOR PACKAGING | D | S | 3 |
| 89606335 | 579 | 48747 | 60487803 | WAM DZ PIMA 725 GREY FB | 1 | 3.02 | 23.78 | 26.80 | 65.00 N/A | RIPPED | D | S | 3 |
| 89606273 | 1162 | 48747 | 60487698 | WAM DZ PIMA 725 IVORY QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 N/A | POOR PACKAGING | D | S | 3 |
| 89477830 | 781 | 48747 | 60488220 | WAM DZ PIMA 725 LTBLUE QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 N/A | POOR PACKAGING | D | S | 3 |
| 89607021 | 32 | 48747 | 60487827 | WAM DZ PIMA 725 LAVNDR KF | 1 | 3.54 | 29.94 | 33.48 | 64.99 N/A | VENDOR SUBSTITUTION | D | S | 3 |
| 89608308 | 1132 | 48747 | 60487971 | WAM DZ PIMA 725 TAUPE KB | 1 | 4.21 | 37.74 | 41.95 | 24.99 N/A | STAINED/DIRTY | D | S | 3 |
| 89610858 | 525 | 48747 | 60487582 | WAM DZ PIMA 725 WHITE KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 N/A | STAINED/DIRTY | D | S | 3 |
| 89598504 | 436 | 48747 | 60488138 | WAM DZ PIMA 725 KHAKI SPC | 2 | 9.68 | 12.33 | 59.99 N/A | | BROKEN | D | S | 3 |
| 89611130 | 785 | 48747 | 60488107 | WAM DZ PIMA 725 KHAKI KB | 1 | 3.54 | 29.94 | 33.48 | 59.99 N/A | STAINED/DIRTY | D | S | 3 |
| 89610462 | 68 | 48747 | 60487641 | WAM DZ PIMA 725 GREY QB | 1 | 3.21 | 25.98 | 29.19 | 74.99 N/A | POOR QUALITY | D | S | 3 |
| 89608533 | 153 | 48747 | 60487841 | WAM DZ PIMA 725 GREY KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 N/A | RIPPED | D | S | 3 |
| 89594955 | 1006 | 48747 | 60487841 | WAM DZ PIMA 725 GREY KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 N/A | BROKEN | D | S | 3 |
| 89612898 | 422 | 48747 | 60487827 | WAM DZ PIMA 725 GREY KB | 1 | 3.54 | 33.48 | 64.99 N/A | | RIPPED | D | S | 3 |
| | 544 | 48747 | | WAM DZ PIMA 725 GREY QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 N/A | RIPPED | D | S | 3 |

Note: The following is a wide tabular listing printed sideways on the page. No column headers are printed; columns are reproduced left-to-right as they appear.

| Item | Qty | Dept | UPC | Description | U | Val1 | Val2 | Val3 | Price | Extra | Reason | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 88559651 | 82 | 48747 | 45615290 | DZ DREAM WHT QUEEN DVT SET | 1 | 5.81 | 56.62 | 62.43 | 259.99 |  | POOR PACKAGING | D | 5 | 3 |
| 89606864 | 293 | 48747 | 60487111 | WAM DZ PIMA 725 IVORY KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | RIPPED | D | 5 | 3 |
| 89612994 | 503 | 48747 | 60488480 | WAM DZ PIMA 725 NAVY QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 89562640 | 183 | 48747 | 60487872 | WAM DZ PIMA 725 GREY SPC | 1 | 1.82 | 9.68 | 11.50 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 89598587 | 1110 | 48747 | 60487582 | WAM DZ PIMA 725 WHITE KB | 2 | 7.09 | 29.94 | 37.03 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 89604765 | 295 | 48747 | 60488220 | WAM DZ PIMA 725 LTBLUE QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 | N/A | BROKEN | D | 5 | 3 |
| 89596324 | 1139 | 48747 | 60487872 | WAM DZ PIMA 725 GREY SPC | 1 | 1.82 | 9.68 | 11.50 | 64.99 | N/A | BROKEN | D | 5 | 3 |
| 89600262 | 260 | 48747 | 60488220 | WAM DZ PIMA 725 LTBLUE QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 | N/A | POOR PACKAGING | D | 5 | 3 |
| 89616372 | 66 | 48747 | 60488152 | WAM DZ PIMA 725 LTBLUE TB | 1 | 2.75 | 20.54 | 23.29 | 40.49 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 89617068 | 25 | 48747 | 60488107 | WAM DZ PIMA 725 KHAKI KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 89617139 | 25 | 48747 | 60488534 | WAM DZ PIMA 725 NAVY KPC | 1 | 1.94 | 11.07 | 13.01 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 89617923 | 592 | 48747 | 60487582 | WAM DZ PIMA 725 WHITE KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 89619376 | 573 | 48747 | 45615290 | DZ DREAM WHT QUEEN DVT SET | 1 | 5.81 | 56.62 | 62.43 | 259.99 |  | STAINED/DIRTY | D | 5 | 3 |
| 89618911 | 32 | 48747 | 60487568 | WAM DZ PIMA 725 WHITE QB | 2 | 5.42 | 25.98 | 31.40 | 64.99 | N/A | VENDOR SUBSTITUTION | D | 5 | 3 |
| 89617228 | 149 | 48747 | 67152704 | DREAMZONE 850TC PIMA SLV Q SS | 1 | 9.56 | 88.94 | 98.50 | 36.99 | 135 | POOR PACKAGING | D | 5 | 3 |
| 89624034 | 199 | 48747 | 63190205 | DRMZN PIMA500 MINT KSS | 1 | 5.13 | 48.64 | 53.77 | 28.99 | .068 | RIPPED | D | 5 | 3 |
| 89493016 | 1137 | 48747 | 45615306 | DZ DREAM WHT KING DVT SET | 1 | 7.69 | 66.9 | 74.59 | 299.99 |  | STAINED/DIRTY | D | 5 | 3 |
| 89623083 | 1135 | 48747 | 60487827 | WAM DZ PIMA 725 GREY QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | BROKEN | D | 5 | 3 |
| 89623307 | 157 | 48747 | 60488084 | WAM DZ PIMA 725 KHAKI QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | POOR PACKAGING | D | 5 | 3 |
|  | 1009 | 48747 | 60488503 | WAM DZ PIMA 725 NAVY KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 | N/A | POOR PACKAGING | D | 5 | 3 |
| 89606054 | 446 | 48747 | 60487537 | WAM DZ PIMA 725 WHITE XLF | 1 | 4.81 | 22.41 | 27.22 | 64.99 | N/A | BROKEN | D | 5 | 3 |
| 89606092 | 446 | 48747 | 60487650 | WAM DZ PIMA 725 IVORY XLTB | 2 | 7.45 | 20.54 | 27.99 | 29.99 | N/A | BROKEN | D | 5 | 3 |
| 89627991 | 848 | 48747 | 60487698 | WAM DZ PIMA 725 IVORY QB | 1 | 2.8 | 21.14 | 23.94 | 29.99 | N/A | BROKEN | D | 5 | 3 |
| 89629496 | 1047 | 48747 | 60487643 | WAM DZ PIMA 725 IVORY TF | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | BROKEN | D | 5 | 3 |
| 89623854 | 307 | 48747 | 60487766 | WAM DZ PIMA 725 GREY TB | 1 | 2.75 | 20.54 | 23.29 | 40.49 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 89630450 | 484 | 48747 | 60487612 | WAM DZ PIMA 725 WHITE SPC | 1 | 1.82 | 26.91 | 28.73 | 64.99 | N/A | BROKEN | D | 5 | 3 |
| 89634116 | 400 | 48747 | 60487834 | WAM DZ PIMA 725 GREY QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 | N/A | POOR QUALITY | D | 5 | 3 |
| 89633902 | 776 | 48747 | 60488381 | WAM DZ PIMA 725 AQUA CKB | 1 | 3.57 | 30.26 | 33.83 | 75.99 | N/A | MANUFACTURER'S DEFECT | D | 5 | 3 |
| 89635991 | 1339 | 48747 | 60487612 | WAM DZ PIMA 725 WHITE SPC | 1 | 1.82 | 9.68 | 11.50 | 64.99 | N/A | POOR QUALITY | D | 5 | 3 |
| 89300049 | 326 | 48747 | 60487711 | WAM DZ PIMA 725 IVORY QB | 1 | 3.54 | 29.94 | 33.48 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 89308177 | 771 | 48747 | 67152414 | DREAMZONE 850TC PIMA WHT SPC | 1 | 2.04 | 12.18 | 14.22 | 12.99 | 106 | STAINED/DIRTY | D | 5 | 3 |
| 89309510 | 183 | 48747 | 45615283 | DZ DREAM WHT EURO SHAM | 1 | 1.84 | 9.83 | 11.67 | 49.99 |  | BROKEN | D | 5 | 3 |
| 89309661 | 388 | 48747 | 67152872 | DREAMZONE 850TC PIMA PINK K SS | 1 | 3.29 | 26.45 | 29.74 | 38.99 | N/A | POOR PACKAGING | D | 5 | 3 |
| 89317509 | 406 | 48747 | 67152902 | DREAMZONE 850TC PIMA K PC | 1 | 10.96 | 105.45 | 116.41 | 45.99 | 152 | STAINED/DIRTY | D | 5 | 3 |
| 89317515 | 406 | 48747 | 67152902 | DREAMZONE 850TC PIMA PINK K PC | 1 | 2.21 | 14.19 | 16.40 | 14.99 | 155 | STAINED/DIRTY | D | 5 | 3 |
| 89319393 | 60 | 48747 | 60488213 | WAM DZ PIMA 725 LTBLUE QB | 1 | 5.76 | 25.98 | 31.74 | 38.99 | 152 | STAINED/DIRTY | D | 5 | 3 |
| 89319393 | 60 | 48747 | 60488244 | WAM DZ PIMA 725 LTBLUE KF | 1 | 1.94 | 11.07 | 13.01 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 91547113 | 490 | 48747 | 60488381 | WAM DZ PIMA 725 AQUA CKB | 1 | 5.76 | 30.01 | 35.77 | 44.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 91506460 | 654 | 48747 | 60487834 | WAM DZ PIMA 725 GREY QF | 1 | 3.57 | 30.26 | 33.83 | 75 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 91550754 | 629 | 48747 | 60488145 | WAM DZ PIMA 725 KHAKI KPC | 1 | 3.29 | 26.91 | 30.20 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 91552379 | 463 | 48747 | 60488341 | WAM DZ PIMA 725 TAUPE KB | 1 | 4.21 | 37.74 | 41.95 | 74.99 | N/A | BROKEN | D | 5 | 3 |
| 91524893 | 1216 | 48747 | 67152568 | DREAMZONE 850TC PIMA CLY CK SS | 1 | 10.71 | 102.48 | 113.19 | 48.99 | 121 | RIPPED | D | 5 | 3 |
| 92468989 | 82 | 48747 | 45615283 | DZ DREAM WHT EURO SHAM | 1 | 1.84 | 9.83 | 11.67 | 48.99 |  | POOR PACKAGING | D | 5 | 3 |
| 92480676 | 42 | 48747 | 61785793 | DZ DREAM WHT STD SHAM | 1 | 1.7 | 8.2 | 9.90 | 44.99 |  | STAINED/DIRTY | D | 5 | 3 |

| Item | No | Code / Description | Qty | A | B | C | Price | Code2 | Condition | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 92480686 | 42 | 48747 61785793 DZ DREAM WHT STD SHAM | 1 | 1.7 | 8.2 | 9.90 | 44.99 | 1632008 | STAINED/DIRTY | D | 5 | 3 |
| 92474436 | 293 | 48747 63189896 DRMZN PIMA500 GRY QSS | 1 | 4.57 | 42.03 | 46.60 | 62.49 | 025 | RIPPED | D | 5 | 3 |
| 92484871 | 771 | 48747 60487704 WAM DZ PIMA 725 IVORY QF | 1 | 3.29 | 26.91 | 30.20 | 38.99 | N/A | BROKEN | D | 5 | 3 |
| 92487036 | 1162 | 48747 60488268 WAM DZ PIMA 725 LTBLUE SPC | 1 | 1.82 | 9.68 | 11.50 | 38.99 | N/A | MISSING PIECES/PARTS | D | 5 | 3 |
| 92465602 | 422 | 48747 60487834 WAM DZ PIMA 725 GREY QF | 1 | 3.29 | 26.91 | 30.20 | 38.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 92465293 | 422 | 48747 60488480 WAM DZ PIMA 725 NAVY QF | 1 | 3.29 | 26.91 | 30.20 | 38.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 92485926 | 1025 | 48747 60488107 WAM DZ PIMA 725 KHAKI KB | 1 | 3.54 | 29.94 | 33.48 | 44.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 92492468 | 1155 | 48747 60488374 WAM DZ PIMA 725 AQUA KF | 1 | 3.55 | 30.01 | 33.56 | 44.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 92493691 | 821 | 48747 45615290 DZ DREAM WHT QUEEN DVT SET | 1 | 56.62 | 62.43 | 129.99 | 129.99 | N/A | RIPPED | D | 5 | 3 |
| 92450973 | 409 | 48747 60488480 WAM DZ PIMA 725 NAVY QF | 1 | 3.29 | 26.91 | 30.20 | 38.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 92411275 | 196 | 48747 45615283 DZ DREAM WHT EURO SHAM | 1 | 1.84 | 9.83 | 11.67 | 100 | | STAINED/DIRTY | D | 5 | 3 |
| 90390903 | 481 | 48747 60488213 WAM DZ PIMA 725 LTBLUE QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | RIPPED | D | 5 | 3 |
| 90421072 | 482 | 48747 60488220 WAM DZ PIMA 725 NAVY KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90454553 | 401 | 48747 60488497 WAM DZ PIMA 725 IVORY KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | POOR PACKAGING | D | 5 | 3 |
| 90446699 | 223 | 48747 60487711 WAM DZ PIMA 725 IVORY QF | 1 | 3.21 | 26.91 | 30.20 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90387589 | 1024 | 48747 60488091 WAM DZ PIMA 725 KHAKI QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90387597 | 1024 | 48747 60488084 WAM DZ PIMA 725 AQUA QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90455899 | 401 | 48747 60488473 WAM DZ PIMA 725 KHAKI QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | POOR PACKAGING | D | 5 | 3 |
| 90390500 | 481 | 48747 60488473 WAM DZ PIMA 725 NAVY QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90453143 | 1024 | 48747 60487599 WAM DZ PIMA 725 WHITE KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90433143 | 442 | 48747 60488336 WAM DZ PIMA 725 AQUA KB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90461451 | 1079 | 48747 60487797 WAM DZ PIMA 725 AQUA QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90423065 | 1194 | 48747 67152391 DREAMZONE 850TC PIMA WHT K SS | 1 | 3.55 | 30.01 | 33.56 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 93323065 | 265 | 48747 67152476 DREAMZONE 850TC PIMA IVY K SS | 1 | 10.96 | 105.45 | 116.41 | 46.99 | 104 | RIPPED | D | 5 | 3 |
| 93306861 | 1082 | 48747 60488268 WAM DZ PIMA 725 LTBLUE SPC | 1 | 10.96 | 105.45 | 116.41 | 46.99 | 112 | RIPPED | D | 5 | 3 |
| 93324574 | 1079 | 48747 60488268 WAM DZ PIMA 725 LTBLUE QB | 1 | 1.82 | 9.68 | 11.50 | 38.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 93324603 | 1079 | 48747 60487841 WAM DZ PIMA 725 GREY KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 91555035 | 1090 | 48747 60488336 WAM DZ PIMA 725 GREY KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | RIPPED | D | 5 | 3 |
| 91559144 | 164 | 48747 60487827 WAM DZ PIMA 725 AQUA KF | 1 | 3.19 | 25.71 | 29.19 | 49.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 91561280 | 298 | 48747 60487797 WAM DZ PIMA 725 GREY QB | 2 | 4.81 | 22.41 | 27.22 | 39.99 | N/A | RIPPED | D | 5 | 3 |
| 91561324 | 279 | 48747 60488497 WAM DZ PIMA 725 NAVY KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | RIPPED | D | 5 | 3 |
| 91517492 | 1365 | 48747 60487827 WAM DZ PIMA 725 GREY QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 91565536 | 1142 | 48747 60488213 WAM DZ PIMA 725 LTBLUE QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 92500859 | 1193 | 48747 60488343 WAM DZ PIMA 725 AQUA KB | 1 | 3.54 | 29.94 | 33.48 | 44.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 92159573 | 654 | 48747 60488213 WAM DZ PIMA 725 LTBLUE QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 92265588 | 654 | 48747 60488619 WAM DZ PIMA 725 LAVNDR QB | 1 | 4.48 | 40.9 | 45.38 | 38.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 92507375 | 850 | 48747 42242185 725 FINEST NAVY KF | 1 | 3.29 | 26.91 | 30.20 | 19.99 | 1623746 | STAINED/DIRTY | D | 5 | 3 |
| 90901918 | 1331 | 48747 46187964 WAM DZ PIMA 725 TAUPE QF | 1 | 3.83 | 33.34 | 37.17 | 24.99 | N/A | RIPPED | D | 5 | 3 |
| 90889487 | 658 | 48747 60488626 WAM DZ PIMA 725 LTBLUE KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 | N/A | POOR PACKAGING | D | 5 | 3 |
| 90903452 | 658 | 48747 60488633 WAM DZ PIMA 725 LAVNDR KF | 1 | 1.82 | 9.68 | 11.50 | 64.99 | N/A | BROKEN | D | 5 | 3 |
| 90903458 | 658 | 48747 60488657 WAM DZ PIMA 725 LAVNDR SPC | 1 | 3.55 | 30.01 | 33.56 | 74.99 | N/A | BROKEN | D | 5 | 3 |
| 90903464 | 658 | 48747 60488374 WAM DZ PIMA 725 NAVY SPC | 1 | 3.55 | 30.01 | 33.56 | 74.99 | N/A | BROKEN | D | 5 | 3 |
| 90886011 | 606 | 48747 60488244 WAM DZ PIMA 725 LTBLUE KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90886016 | 609 | 48747 60488657 WAM DZ PIMA 725 LAVNDR KF | 1 | 3.54 | 29.94 | 33.48 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90886020 | 606 | 48747 60488527 WAM DZ PIMA 725 LAVNDR SPC | 1 | 1.82 | 9.68 | 11.50 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90905544 | 605 | 48747 60488374 WAM DZ PIMA 725 NAVY KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90905535 | 1168 | 48747 60488220 WAM DZ PIMA 725 NAVY KB | 1 | 3.29 | 26.91 | 30.20 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90905996 | 406 | 48747 60487773 WAM DZ PIMA 725 GREY TF | 1 | 2.9 | 22.41 | 25.31 | 33.99 | N/A | RECALL | D | 5 | 3 |

| Item | Qty | C1 | C2 | Description | N | V1 | V2 | V3 | V4 | | Status | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 90888424 | 654 | 48747 | 60488213 | WAM DZ PIMA 725 LTBLUE QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | SCRATCHED/DENTED | D | 5 | 3 |
| 90902044 | 554 | 48747 | 60488633 | WAM DZ PIMA 725 LAVNDR KF | 1 | 3.56 | 30.01 | 33.56 | 69.99 | N/A | POOR PACKAGING | D | 5 | 3 |
| 90909376 | 87 | 48747 | 60487872 | WAM DZ PIMA 725 GREY SPC | 1 | 1.82 | 9.68 | 11.50 | 64.99 | N/A | MISSING PIECES/PARTS | D | 5 | 3 |
| 90905592 | 1901 | 48747 | 60488480 | WAM DZ PIMA 725 NAVY QF | 1 | 3.29 | 26.91 | 30.20 | 20.99 | N/A | BROKEN | D | 5 | 3 |
| 90880319 | 538 | 48747 | 60488473 | WAM DZ PIMA 725 NAVY QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90903658 | 1020 | 48747 | 60488626 | WAM DZ PIMA 725 LAVNDR KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | BROKEN | D | 5 | 3 |
| 90912318 | 118 | 48747 | 60487568 | WAM DZ PIMA 725 WHITE QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90904507 | 385 | 48747 | 60488107 | WAM DZ PIMA 725 KHAKI KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | POOR PACKAGING | D | 5 | 3 |
| 90913607 | 1239 | 48747 | 60488237 | WAM DZ PIMA 725 LTBLUE KB | 1 | 3.54 | 29.94 | 33.48 | 59.99 | N/A | POOR PACKAGING | D | 5 | 3 |
| 90913806 | 1239 | 48747 | 60488091 | WAM DZ PIMA 725 KHAKI QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 | N/A | POOR PACKAGING | D | 5 | 3 |
| 90851677 | 522 | 48747 | 60487358 | WAM DZ PIMA 725 GREY QF | 1 | 3.55 | 30.01 | 33.56 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90914179 | 11147 | 48747 | 60488107 | WAM DZ PIMA 725 KHAKI KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90915438 | 833 | 48747 | 60487641 | WAM DZ PIMA 725 GREY KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90914961 | 423 | 48747 | 60488084 | WAM DZ PIMA 725 AQUA KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | BROKEN | D | 5 | 3 |
| 90918008 | 564 | 48747 | 60488084 | WAM DZ PIMA 725 AQUA KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | BROKEN | D | 5 | 3 |
| 90678780 | 788 | 48747 | 60487827 | WAM DZ PIMA 725 GREY QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | POOR PACKAGING | D | 5 | 3 |
| 90879646 | 215 | 48747 | 60488237 | WAM DZ PIMA 725 LTBLUE KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90913806 | 525 | 48747 | 60488503 | WAM DZ PIMA 725 NAVY KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 | N/A | BROKEN | D | 5 | 3 |
| 90910533 | 583 | 48747 | 60488107 | WAM DZ PIMA 725 KHAKI KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | POOR PACKAGING | D | 5 | 3 |
| 90966092 | 219 | 40147451 | DREAM ZN12 AQU QSS | | 1 | 9.8 | 91.77 | 101.57 | 89.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90694441 | 68 | 48747 | 60487629 | WAM DZ PIMA 725 LAVNDR SPC | 1 | 1.94 | 11.07 | 13.01 | 74.99 | N/A | RIPPED | D | 5 | 3 |
| 90647920 | 553 | 48747 | 60488602 | WAM DZ PIMA 725 LAVNDR QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90677949 | 553 | 48747 | 60488651 | WAM DZ PIMA 725 LAVNDR SPC | 1 | 1.82 | 9.68 | 11.50 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90955754 | 25 | 48747 | 60487599 | WAM DZ PIMA 725 WHIT KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90929401 | 278 | 48747 | 60488633 | WAM DZ PIMA 725 LAVNDR KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90629797 | 278 | 48747 | 60488572 | WAM DZ PIMA 725 LAVNDR XLTF | 2 | 4.81 | 22.41 | 27.22 | 40.49 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90955608 | 778 | 48747 | 60487711 | WAM DZ PIMA 725 IVORY KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90618434 | 485 | 48747 | 60488640 | WAM DZ PIMA 725 LAVNDR CKB | 1 | 3.57 | 30.26 | 33.83 | 75.99 | N/A | RIPPED | D | 5 | 3 |
| 90637590 | 1034 | 48747 | 60487780 | WAM DZ PIMA 725 GREY XLTB | 1 | 2.8 | 21.14 | 23.94 | 40.49 | N/A | POOR QUALITY | D | 5 | 3 |
| 90655900 | 325 | 48747 | 60488343 | WAM DZ PIMA 725 AQUA QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | RIPPED | D | 5 | 3 |
| 90642997 | 428 | 48747 | 60488213 | WAM DZ PIMA 725 LTBLUE QB | 7 | 18.66 | 25.98 | 44.44 | 64.99 | N/A | POOR PACKAGING | D | 5 | 3 |
| 90643072 | 428 | 48747 | 60487858 | WAM DZ PIMA 725 KHAKI QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90550808 | 374 | 48747 | 60487711 | WAM DZ PIMA 725 IVORY KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90649593 | 176 | 48747 | 60487698 | WAM DZ PIMA 725 IVORY QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90658257 | 1431 | 48747 | 60488107 | WAM DZ PIMA 725 KHAKI KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90626382 | 469 | 48747 | 60488213 | WAM DZ PIMA 725 LTBLUE QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | DYELOT PROBLEM/FADED | D | 5 | 3 |
| 90639065 | 35 | 48747 | 60488091 | WAM DZ PIMA 725 KHAKI QF | 1 | 1.82 | 9.68 | 11.50 | 64.99 | N/A | POOR PACKAGING | D | 5 | 3 |
| 90639195 | 121 | 48747 | 60487711 | WAM DZ PIMA 725 IVORY KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90602043 | 63 | 48747 | 60488473 | WAM DZ PIMA 725 NAVY QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 88841639 | 231 | 48747 | 60488107 | WAM DZ PIMA 725 KHAKI KB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | RIPPED | D | 5 | 3 |
| 88566874 | 20 | 48747 | 60488473 | WAM DZ PIMA 725 NAVY QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 88586930 | 20 | 48747 | 60487766 | WAM DZ PIMA 725 GREY TB | 2 | 4.49 | 20.54 | 25.03 | 40.49 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 89638872 | 591 | 48747 | 60488102 | WAM DZ PIMA 725 KHAKI KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 89635946 | 591 | 48747 | 60488145 | WAM DZ PIMA 725 KHAKI KPC | 1 | 1.94 | 11.07 | 13.01 | 74.99 | N/A | RIPPED | D | 5 | 3 |

| Item | Qty | Code | SKU | Description | U | | | | | Condition | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 89642905 | 1053 | 48747 | 60488343 | WAM DZ PIMA 725 AQUA QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 N/A | POOR PACKAGING | D | 3 |
| 89660979 | 1346 | 48747 | 60487728 | WAM DZ PIMA 725 IVORY KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 N/A | STAINED/DIRTY | D | 3 |
| 89640162 | 484 | 48747 | 60487872 | WAM DZ PIMA 725 GREY SPC | 1 | 1.82 | 9.68 | 11.50 | 64.99 N/A | RIPPED | P | 3 |
| 89647554 | 577 | 48747 | 60487599 | WAM DZ PIMA 725 WHITE KF | 1 | 7.98 | 30.01 | 37.99 | 79.99 N/A | POOR PACKAGING | D | 3 |
| 89635716 | 431 | 48747 | 60487704 | WAM DZ PIMA 725 AQUA QB | 1 | 3.29 | 26.91 | 30.20 | 64.99 N/A | STAINED/DIRTY | D | 3 |
| 89635727 | 431 | 48747 | 60487698 | WAM DZ PIMA 725 IVORY QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 N/A | STAINED/DIRTY | D | 3 |
| 89669605 | 383 | 48747 | 60487575 | WAM DZ PIMA 725 WHITE QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 N/A | STAINED/DIRTY | D | 3 |
| 89643404 | 250 | 48747 | 60488381 | WAM DZ PIMA 725 AQUA CKB | 1 | 3.57 | 30.26 | 33.83 | 74.99 N/A | STAINED/DIRTY | D | 3 |
| 89646524 | 250 | 48747 | 60487698 | WAM DZ PIMA 725 IVORY QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 N/A | POOR PACKAGING | D | 3 |
| 89662960 | 58 | 48747 | 60487599 | WAM DZ PIMA 725 WHITE KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 N/A | STAINED/DIRTY | D | 3 |
| 90424755 | 309 | 48747 | 60488473 | WAM DZ PIMA 725 NAVY QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 N/A | POOR QUALITY | D | 3 |
| 90455112 | 149 | 48747 | 60488343 | WAM DZ PIMA 725 AQUA QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 N/A | STAINED/DIRTY | D | 3 |
| 90469141 | 99 | 48747 | 60488107 | WAM DZ PIMA 725 KHAKI KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 N/A | STAINED/DIRTY | D | 3 |
| 90455139 | 772 | 48747 | 60488657 | WAM DZ PIMA 725 LAVNDR SPC | 1 | 1.82 | 9.68 | 11.50 | 64.99 N/A | MISSING PIECES/PARTS | D | 3 |
| 90471185 | 164 | 48747 | 67152551 | DREAMZONE 850TC PIMA CLY K SS | 1 | 10.96 | 105.45 | 116.41 | 45.99 120 | POOR QUALITY | D | 3 |
| 90461948 | 186 | 48747 | 60487728 | WAM DZ PIMA 725 IVORY KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 N/A | STAINED/DIRTY | D | 3 |
| 90060072 | 55 | 48747 | 60487698 | WAM DZ PIMA 725 IVORY QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 N/A | POOR PACKAGING | D | 3 |
| 90453246 | 106 | 48747 | 60487599 | WAM DZ PIMA 725 WHITE KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 N/A | STAINED/DIRTY | D | 3 |
| 90469053 | 401 | 48747 | 60488589 | WAM DZ PIMA 725 LAVNDR FB | 1 | 3.02 | 23.78 | 26.80 | 51.99 N/A | POOR PACKAGING | D | 3 |
| 90467959 | 1113 | 48747 | 45615290 | DZ DREAM WHT QUEEN DVT SET | 1 | 5.81 | 56.62 | 62.43 | 259.99 001 | POOR PACKAGING | D | 3 |
| 90475871 | 505 | 48747 | 60488857 | WAM DZ PIMA 725 KHAK SPC | 1 | 1.82 | 9.68 | 11.50 | 64.99 N/A | MISSING PIECES/PARTS | D | 3 |
| 90475049 | 384 | 48747 | 60487735 | WAM DZ PIMA 725 LAVNDR SPC | 1 | 3.57 | 30.26 | 33.83 | 74.99 N/A | MISSING PIECES/PARTS | D | 3 |
| 90445015 | 1030 | 48747 | 45553691 | DZ DREAM WHT KPC | 1 | 2.87 | 21.99 | 24.86 | 79.99 | STAINED/DIRTY | D | 3 |
| 90470365 | 1030 | 48747 | 60488374 | WAM DZ PIMA 725 AQUA KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 N/A | STAINED/DIRTY | D | 3 |
| 91572799 | 558 | 48747 | 60488053 | WAM DZ PIMA 725 KHAKI KB | 1 | 2.9 | 22.41 | 25.31 | 39.99 N/A | RIPPED | D | 3 |
| 91572799 | 558 | 48747 | 60488857 | WAM DZ PIMA 725 KHAK SPC | 1 | 5.45 | 29.94 | 35.39 | 74.99 N/A | STAINED/DIRTY | D | 3 |
| 91572834 | 558 | 48747 | 60488053 | WAM DZ PIMA 725 KHAK XLTF | 1 | 3.55 | 30.01 | 33.56 | 74.99 N/A | STAINED/DIRTY | D | 3 |
| 91569201 | 834 | 48747 | 60487858 | WAM DZ PIMA 725 GREY KF | 1 | 7.1 | 30.01 | 37.11 | 69.99 N/A | POOR PACKAGING | D | 3 |
| 91548301 | 654 | 48747 | 60487759 | WAM DZ PIMA 725 IVORY KPC | 1 | 1.94 | 11.07 | 13.01 | 74.99 N/A | SCRATCHED/DENTED | D | 3 |
| 91575001 | 69 | 48747 | 60488282 | WAM DZ PIMA 725 AQUA TB | 1 | 4.49 | 20.54 | 25.03 | 40 N/A | DYELOT PROBLEM/FADED | D | 3 |
| 91541624 | 275 | 48747 | 60487704 | WAM DZ PIMA 725 AQUA TB | 1 | 3.29 | 26.91 | 30.20 | 64.99 N/A | POOR PACKAGING | D | 3 |
| 91576590 | 97 | 48747 | 45615806 | DZ DREAM WHT KING DVT SET | 1 | 7.69 | 66.9 | 74.59 | 299.99 | STAINED/DIRTY | D | 3 |
| 93317262 | 38 | 48747 | 62322119 | DZ DREAM STN G DVT SET | 1 | 13.96 | 128.96 | 142.92 | 155.99 001 | POOR QUALITY | D | 3 |
| 92142309 | 654 | 48747 | 60488480 | WAM DZ PIMA 725 NAVY QF | 1 | 3.29 | 26.91 | 30.20 | 38.99 N/A | STAINED/DIRTY | D | 3 |
| 92504353 | 242 | 48747 | 67152551 | DREAMZONE 850TC PIMA CLY K SS | 1 | 10.96 | 105.45 | 116.41 | 46.99 120 | STAINED/DIRTY | D | 3 |
| 92499556 | 157 | 48747 | 60487636 | WAM DZ PIMA 725 IVORY TB | 1 | 2.75 | 20.54 | 23.29 | 23.99 N/A | POOR PACKAGING | D | 3 |
| 92512794 | 114 | 48747 | 60488398 | WAM DZ PIMA 725 AQUA SPC | 1 | 1.82 | 9.68 | 11.50 | 38.99 N/A | STAINED/DIRTY | D | 3 |
| 92514762 | 1392 | 48747 | 67152797 | DREAMZONE 850TC PIMA BLU K SS | 1 | 10.96 | 105.45 | 116.41 | 47.99 144 | RIPPED | D | 3 |
| 92511629 | 82 | 48747 | 67152711 | DREAMZONE 850TC PIMA SLV K SS | 1 | 14.03 | 12.18 | 26.21 | 45.99 136 | POOR PACKAGING | D | 3 |
| 92511629 | 82 | 48747 | 67152735 | DREAMZONE 850TC PIMA SLV SPC | 2 | 14.03 | 105.45 | 119.48 | 12.99 138 | POOR PACKAGING | D | 3 |
| 92520086 | 538 | 48747 | 60487711 | WAM DZ PIMA 725 IVORY KB | 1 | 3.54 | 29.94 | 33.48 | 44.99 N/A | STAINED/DIRTY | D | 3 |
| 91586570 | 1069 | 48747 | 61785793 | DZ DREAM WHT STD SHAM | 1 | 1.7 | 8.2 | 9.90 | 90 1632008 | STAINED/DIRTY | D | 3 |
| 91583047 | 42 | 48747 | 60487940 | WAM DZ PIMA 725 TAUPE FF | 1 | 3.59 | 30.46 | 34.05 | 24.99 N/A | POOR PACKAGING | D | 3 |

| Item | Loc | Vendor | Model | Description | Qty | A | B | C | D | E | Condition | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 91590923 | 385 | 48747 | 60488503 | WAM DZ PIMA 725 NAVY KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 91592940 | 560 | 48747 | 60486619 | WAM DZ PIMA 725 LTBLUE QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 91592951 | 560 | 48747 | 60488220 | WAM DZ PIMA 725 LTBLUE QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 91602064 | 1202 | 48747 | 60487728 | WAM DZ PIMA 725 IVORY KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 | N/A | POOR PACKAGING | D | 5 | 3 |
| 91596269 | 55 | 48747 | 60487742 | WAM DZ PIMA 725 IVORY SPC | 1 | 9.68 | 9.68 | 11.50 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 92510567 | 255 | 48747 | 60488268 | WAM DZ PIMA 725 LTBLUE SPC | 1 | 1.82 | 9.68 | 11.50 | 38.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 92460348 | 1275 | 48747 | 60487599 | WAM DZ PIMA 725 WHITE KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 92460430 | 1275 | 48747 | 60487582 | WAM DZ PIMA 725 WHITE KB | 1 | 3.54 | 29.94 | 33.48 | 44.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 93352400 | 656 | 48747 | 60488213 | WAM DZ PIMA 725 TAUPE FF | 1 | 3.59 | 30.46 | 34.05 | 32.99 | N/A | RIPPED | D | 5 | 3 |
| 90465570 | 368 | 48747 | 60488527 | WAM DZ PIMA 725 NAVY SPC | 1 | 1.82 | 9.68 | 11.50 | 64.99 | N/A | MISSING PIECES/PARTS | D | 5 | 3 |
| 90466227 | 482 | 48747 | 60488480 | WAM DZ PIMA 725 NAVY QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90479691 | 374 | 48747 | 60488190 | WAM DZ PIMA 725 LTBLUE FB | 1 | 3.02 | 23.78 | 26.80 | 49.99 | N/A | POOR PACKAGING | D | 5 | 3 |
| 90459710 | 126 | 48747 | 60487629 | WAM DZ PIMA 725 WHITE KPC | 1 | 1.94 | 11.07 | 13.01 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90488552 | 769 | 48747 | 68530099 | WC JUSTIN T300 5HM EU WHT | 1 | 3.11 | 24.83 | 27.94 | 34.99 | 100 | STAINED/DIRTY | D | 5 | 3 |
| 90483921 | 1097 | 48747 | 67152964 | DREAMZONE 850TC PIMA WHIT CKSS | 1 | 10.71 | 102.48 | 113.19 | 45.99 | 161 | POOR QUALITY | D | 5 | 3 |
| 90464266 | 178 | 48747 | 60488213 | WAM DZ PIMA 725 LTBLUE QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90415549 | 1268 | 48747 | 60487827 | WAM DZ PIMA 725 GREY QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | RIPPED | D | 5 | 3 |
| 90483364 | 228 | 48747 | 60487827 | WAM DZ PIMA 725 GREY QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90485833 | 514 | 48747 | 60488046 | WAM DZ PIMA 725 LAVNDR KF | 2 | 4.59 | 21.14 | 25.73 | 40 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90463178 | 1093 | 48747 | 60488633 | WAM DZ PIMA 725 AQUA K8 | 1 | 3.55 | 30.01 | 33.56 | 74.99 | N/A | POOR PACKAGING | D | 5 | 3 |
| 90477877 | 90 | 48747 | 60487568 | WAM DZ PIMA 725 AQUA XLTF | 2 | 4.81 | 22.41 | 27.22 | 40 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90464945 | 303 | 48747 | 60488107 | WAM DZ PIMA 725 KHAKI K8 | 1 | 2.9 | 22.41 | 25.31 | 29.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90477335 | 418 | 48747 | 60488381 | WAM DZ PIMA 725 AQUA CKB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90487335 | 656 | 48747 | 60488602 | WAM DZ PIMA 725 LAVNDR QB | 1 | 3.57 | 30.26 | 33.83 | 75 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90487644 | 1093 | 48747 | 60488367 | WAM DZ PIMA 725 GREY QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | POOR PACKAGING | D | 5 | 3 |
| 90487379 | 776 | 48747 | 60488534 | WAM DZ PIMA 725 AQUA K8 | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90489331 | 216 | 48747 | 60488503 | WAM DZ PIMA 725 NAVY K8 | 1 | 3.55 | 30.01 | 33.56 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90489379 | 539 | 48747 | 60488299 | WAM DZ PIMA 725 NAVY KF | 1 | 1.94 | 11.07 | 13.01 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90449937 | 83 | 48747 | 60488473 | WAM DZ PIMA 725 NAVY QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90489881 | 850 | 48747 | 60488046 | WAM DZ PIMA 725 KHAKI XLT8 | 2 | 2.8 | 21.14 | 23.94 | 40 | N/A | RIPPED | D | 5 | 3 |
| 90492136 | 561 | 48747 | 60488527 | WAM DZ PIMA 725 NAVY SPC | 1 | 1.82 | 9.68 | 11.50 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90492139 | 561 | 48747 | 60488503 | WAM DZ PIMA 725 NAVY K8 | 1 | 1.82 | 9.68 | 11.50 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90492143 | 561 | 48747 | 60488497 | WAM DZ PIMA 725 NAVY K8 | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90482802 | 561 | 48747 | 60488503 | WAM DZ PIMA 725 NAVY KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90491620 | 1901 | 48747 | 60487568 | WAM DZ PIMA 725 WHITE QB | 1 | 3.55 | 30.01 | 33.56 | 59.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90429663 | 456 | 48747 | 60488114 | WAM DZ PIMA 725 KHAKI KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 | N/A | MANUFACTURER'S DEFECT | D | 5 | 3 |
| 90476128 | 629 | 48747 | 60487698 | WAM DZ PIMA 725 IVORY QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | RIPPED | D | 5 | 3 |
| 90494664 | 1162 | 48747 | 60488107 | WAM DZ PIMA 725 KHAKI K8 | 1 | 3.54 | 29.94 | 33.48 | 64.99 | N/A | RIPPED | D | 5 | 3 |
| 90494794 | 1162 | 48747 | 60487872 | WAM DZ PIMA 725 GREY SPC | 1 | 1.82 | 9.68 | 11.50 | 64.99 | N/A | BROKEN | D | 5 | 3 |
| 90494805 | 1162 | 48747 | 63190083 | DRMZN PIMA500 ROSE KSS | 1 | 5.13 | 48.64 | 53.77 | 27.99 | 050 | RIPPED | D | 5 | 3 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 90494817 | 1162 | 48747 | 60488138 WAM DZ PIMA 725 KHAKI SPC | 1 | 1.82 | 9.68 | 11.50 | 64.99 | N/A | RIPPED | D | 5 | 3 |
| 90495149 | 288 | 48747 | 60487827 WAM DZ PIMA 725 GREY QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | POOR PACKAGING | D | 5 | 3 |
| 90495153 | 288 | 48747 | 60487872 WAM DZ PIMA 725 GREY SPC | 1 | 1.82 | 9.68 | 11.50 | 64.99 | N/A | POOR QUALITY | D | 5 | 3 |
| 90498896 | 656 | 48747 | 60488602 WAM DZ PIMA 725 LAVNDR QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | POOR QUALITY | D | 5 | 3 |
| 90498894 | 656 | 48747 | 60488602 WAM DZ PIMA 725 LAVNDR QB | 1 | 3.57 | 30.26 | 33.83 | 75 | N/A | POOR QUALITY | D | 5 | 3 |
| 90498796 | 1202 | 48747 | 60488114 WAM DZ PIMA 725 KHAKI KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90498847 | 1202 | 48747 | 60488510 WAM DZ PIMA 725 NAVY CKB | 1 | 3.57 | 30.26 | 33.83 | 75 | N/A | POOR PACKAGING | D | 5 | 3 |
| 90497936 | 1259 | 48747 | 60488510 WAM DZ PIMA 725 GREY SPC | 1 | 1.82 | 9.68 | 11.50 | 64.99 | N/A | POOR PACKAGING | D | 5 | 3 |
| 90499088 | 1260 | 48747 | 60488602 WAM DZ PIMA 725 LAVNDR QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90498924 | 1137 | 48747 | 60487575 WAM DZ PIMA 725 WHITE QF | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90498715 | 678 | 48747 | 60487766 WAM DZ PIMA 725 GREY TB | 1 | 2.75 | 20.54 | 23.29 | 39.99 | N/A | POOR PACKAGING | D | 5 | 3 |
| 90928717 | 678 | 48747 | 60488244 WAM DZ PIMA 725 LTBLUE KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 | N/A | POOR PACKAGING | D | 5 | 3 |
| 90928572 | 399 | 48747 | 60488091 WAM DZ PIMA 725 KHAKI QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 | N/A | POOR PACKAGING | D | 5 | 3 |
| 90928552 | 399 | 48747 | 60487568 WAM DZ PIMA 725 WHITE QB | 1 | 1.82 | 9.68 | 11.50 | 64.99 | N/A | RIPPED | D | 5 | 3 |
| 90928271 | 399 | 48747 | 60487612 WAM DZ PIMA 725 WHITE SPC | 1 | 1.82 | 9.68 | 11.50 | 64.99 | N/A | RIPPED | D | 5 | 3 |
| 90928293 | 399 | 48747 | 60487575 WAM DZ PIMA 725 AQUA QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 | N/A | BROKEN | D | 5 | 3 |
| 90936957 | 658 | 48747 | DREAMZONE 850TC PIMA PINK SPC | 1 | 2.04 | 12.18 | 14.22 | 13.19 | 154 | BROKEN | D | 5 | 3 |
| 90932068 | 1072 | 48747 | 67152896 DREAMZONE 850TC PIMA PINK K SS | 1 | 10.96 | 105.45 | 116.41 | 46.99 | 152 | POOR QUALITY | D | 5 | 3 |
| 90935334 | 1006 | 48747 | 60488503 WAM DZ PIMA 725 NAVY KB | 1 | 7.1 | 29.94 | 37.04 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90935334 | 1006 | 48747 | 60488497 WAM DZ PIMA 725 NAVY KB | 1 | 7.1 | 29.94 | 37.04 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90933334 | 1023 | 48747 | 60488503 WAM DZ PIMA 725 NAVY KF | 1 | 7.11 | 30.01 | 37.11 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90932080 | 1072 | 48747 | 67152872 DREAMZONE 850TC PIMA CLY T SS | 1 | 8.06 | 71.3 | 79.36 | 32.99 | 116 | POOR PACKAGING | D | 5 | 3 |
| 90928583 | 1023 | 48747 | 60488091 WAM DZ PIMA 725 WHITE KF | 1 | 3.29 | 26.91 | 30.20 | 64.99 | N/A | POOR PACKAGING | D | 5 | 3 |
| 90924466 | 42 | 48747 | 60488244 WAM DZ PIMA 725 WHITE CKB | 1 | 3.55 | 30.01 | 33.56 | 74.99 | N/A | POOR PACKAGING | D | 5 | 3 |
| 90928739 | 370 | 48747 | 60487629 WAM DZ PIMA 725 WHITE KPC | 1 | 3.29 | 26.91 | 30.20 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90932839 | 412 | 48747 | 60488619 WAM DZ PIMA 725 LAVNDR QF | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90935098 | 412 | 48747 | 60488602 WAM DZ PIMA 725 KHAKI KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90931092 | 1029 | 48747 | 60488374 WAM DZ PIMA 725 AQUA KF | 1 | 3.55 | 30.20 | 38.99 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90931107 | 168 | 48747 | 60487834 WAM DZ PIMA 725 GREY QF | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90916307 | 505 | 48747 | 60487704 WAM DZ PIMA 725 IVORY QF | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | RIPPED | D | 5 | 3 |
| 90931880 | 67 | 48747 | 67152513 DREAMZONE 850TC PIMA CLY T SS | 1 | 8.06 | 71.3 | 79.36 | 32.99 | 116 | STAINED/DIRTY | D | 5 | 3 |
| 90943739 | 370 | 48747 | 60487605 WAM DZ PIMA 725 WHITE CKB | 1 | 3.57 | 30.26 | 33.83 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90936818 | 656 | 48747 | 60488398 WAM DZ PIMA 725 AQUA SPC | 1 | 1.82 | 9.68 | 11.50 | 38.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90936822 | 656 | 48747 | 60488503 WAM DZ PIMA 725 NAVY KF | 1 | 3.55 | 30.01 | 33.56 | 38.99 | N/A | BROKEN | D | 5 | 3 |
| 90936825 | 656 | 48747 | 60488107 WAM DZ PIMA 725 LTBLUE KPC | 1 | 3.55 | 30.01 | 33.56 | 38.99 | N/A | BROKEN | D | 5 | 3 |
| 90376831 | 656 | 48747 | 60487636 WAM DZ PIMA 725 IVORY TB | 1 | 2.75 | 20.54 | 23.29 | 23.99 | N/A | BROKEN | D | 5 | 3 |
| 89365532 | 404 | 48747 | 60487568 WAM DZ PIMA 725 WHITE QB | 1 | 3.21 | 25.98 | 29.19 | 23.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 89362433 | 59 | 48747 | 60488084 WAM DZ PIMA 725 KHAKI QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 89365285 | 29 | 48747 | 60487698 WAM DZ PIMA 725 IVORY QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 89654662 | 1268 | 48747 | 60488190 WAM DZ PIMA 725 KHAKI KB | 1 | 3.54 | 29.94 | 33.48 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 89585072 | 102 | 48747 | 60488367 WAM DZ PIMA 725 AQUA KB | 1 | 3.02 | 23.78 | 26.80 | 54.99 | N/A | POOR PACKAGING | D | 5 | 3 |
| 89653243 | 197 | 48747 | 60488343 WAM DZ PIMA 725 AQUA QB | 1 | 3.24 | 25.94 | 29.19 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 89640027 | 1 | 48747 | 60487773 WAM DZ PIMA 725 GREY TB | 1 | 3.21 | 25.98 | 30.12 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 89667180 | 1069 | 48747 | 60488558 WAM DZ PIMA 725 LAVNDR TF | 4 | 7.71 | 22.41 | 30.12 | 39.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 89667112 | 1069 | 48747 | 60488558 WAM DZ PIMA 725 LAVNDR TF | 4 | 9.62 | 22.41 | 30.12 | 39.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 89672246 | 1069 | 48747 | 60488565 WAM DZ PIMA 725 LAVNDR XLTB | 1 | 2.8 | 21.14 | 23.94 | 40.49 | N/A | STAINED/DIRTY | D | 5 | 3 |

| SN | Loc | Vendor | SKU | Description | Qty | V1 | V2 | V3 | Price | N/A | Condition | D | 5 | 3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 89548133 | 825 | 48747 | 60487759 | WAM DZ PIMA 725 IVORY KPC | 1 | 1.94 | 11.07 | 13.01 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 89648145 | 825 | 48747 | 60487759 | WAM DZ PIMA 725 IVORY KPC | 1 | 1.94 | 11.07 | 13.01 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 89674418 | 438 | 48747 | 60488367 | WAM DZ PIMA 725 AQUA KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 89672200 | 406 | 48747 | 60488503 | WAM DZ PIMA 725 NAVY KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 89674164 | 200 | 48747 | 60487810 | WAM DZ PIMA 725 GREY FF | 2 | 5.37 | 25.71 | 31.08 | 51.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 89384731 | 654 | 48747 | 60488343 | WAM DZ PIMA 725 AQUA QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 89384842 | 654 | 48747 | 60488343 | WAM DZ PIMA 725 AQUA QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 89406292 | 654 | 48747 | 60487827 | WAM DZ PIMA 725 GREY QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 89425748 | 654 | 48747 | 60487827 | WAM DZ PIMA 725 GREY QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 89583318 | 654 | 48747 | 60487568 | WAM DZ PIMA 725 WHITE QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 89562269 | 654 | 48747 | 60487827 | WAM DZ PIMA 725 GREY QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 89565948 | 47 | 48747 | 60488619 | WAM DZ PIMA 725 LAVNDR QF | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 89679931 | 222 | 48747 | 60488602 | WAM DZ PIMA 725 AQUA QB | 1 | 7.32 | 26.91 | 34.23 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 89680163 | 222 | 48747 | 60488602 | WAM DZ PIMA 725 AQUA QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | POOR PACKAGING | D | 5 | 3 |
| 91605287 | 833 | 48747 | 60488404 | WAM DZ PIMA 725 AQUA KPC | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | RIPPED | D | 5 | 3 |
| 91605887 | 833 | 48747 | 60488213 | WAM DZ PIMA 725 AQUA XLTF | 1 | 1.94 | 11.07 | 13.01 | 74.99 | N/A | BROKEN | D | 5 | 3 |
| 91609680 | 224 | 48747 | 60488213 | WAM DZ PIMA 725 LTBLUE QB | 1 | 2.9 | 22.41 | 25.31 | 39.99 | N/A | RIPPED | D | 5 | 3 |
| 91610603 | 658 | 48747 | 60488213 | WAM DZ PIMA 725 AQUA XLTF | 2 | 4.81 | 22.41 | 27.22 | 39.99 | N/A | BROKEN | D | 5 | 3 |
| 91611143 | 200 | 48747 | 60488626 | WAM DZ PIMA 725 WHITE KF | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | POOR PACKAGING | D | 5 | 3 |
| 91579210 | 183 | 48747 | 61785793 | DZ DREAM WHT STD SHAM | 1 | 1.94 | 11.07 | 13.01 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 93364460 | 654 | 48747 | 61785793 | DZ DREAM WHT STD SHAM | 1 | 1.7 | 8.2 | 9.90 | 44.99 | 1632.008 | STAINED/DIRTY | D | 5 | 3 |
| 92542406 | 1297 | 48747 | 60488343 | WAM DZ PIMA 725 AQUA QB | 1 | 3.21 | 25.98 | 29.19 | 38.99 | N/A | POOR QUALITY | D | 5 | 3 |
| 92550784 | 1162 | 48747 | 60488527 | WAM DZ PIMA 725 NAVY SPC | 1 | 1.82 | 9.68 | 11.50 | 38.99 | N/A | MISSING PIECES/PARTS | D | 5 | 3 |
| 92550948 | 1162 | 48747 | 60487599 | WAM DZ PIMA 725 WHITE KF | 1 | 3.55 | 30.01 | 33.56 | 44.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 92542920 | 1259 | 48747 | 60488367 | WAM DZ PIMA 725 AQUA KB | 1 | 3.54 | 29.94 | 33.48 | 44.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 92551487 | 388 | 48747 | 60487704 | WAM DZ PIMA 725 IVORY QF | 1 | 3.29 | 26.91 | 30.20 | 44.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 92552787 | 385 | 48747 | 60488374 | WAM DZ PIMA 725 AQUA KF | 1 | 11.15 | 30.01 | 41.16 | 44.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 92552787 | 385 | 48747 | 60488619 | WAM DZ PIMA 725 LAVNDR QF | 1 | 11.15 | 26.91 | 38.06 | 44.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 92552787 | 385 | 48747 | 60488244 | WAM DZ PIMA 725 LTBLUE KF | 1 | 11.15 | 30.01 | 41.16 | 44.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 92552787 | 385 | 48747 | 60488343 | WAM DZ PIMA 725 AQUA QB | 1 | 11.15 | 11.07 | 22.22 | 44.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 92552787 | 385 | 48747 | 60488664 | WAM DZ PIMA 725 LAVNDR KPC | 1 | 1.82 | 9.68 | 11.50 | 44.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 92550784 | 1162 | 48747 | 60488598 | WAM DZ PIMA 725 WHITE KF | 1 | 3.55 | 30.01 | 33.56 | 44.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 92550948 | 1162 | 48747 | 60488367 | WAM DZ PIMA 725 AQUA KB | 1 | 3.54 | 29.94 | 33.48 | 44.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 92551436 | 136 | 48747 | 67152780 | DREAMZONE 850TC PIMA BLU Q.SS | 1 | 9.56 | 9.68 | 20.83 | 98.50 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 92556661 | 1129 | 48747 | 60487858 | WAM DZ PIMA 725 GREY KF | 1 | 9.56 | 88.94 | 98.50 | 44.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 92555661 | 68 | 48747 | 67152629 | DREAMZONE 850TC PIMA GRY Q.SS | 1 | 9.56 | 88.94 | 98.50 | 35.99 | 127 | STAINED/DIRTY | D | 5 | 3 |
| 92552787 | 385 | 48747 | 60487858 | WAM DZ PIMA 725 GREY KF | 1 | 9.56 | 88.94 | 98.50 | 44.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 92552787 | 385 | 48747 | 60487858 | WAM DZ PIMA 725 GREY KF | 1 | 9.56 | 88.94 | 98.50 | 35.99 | 143 | MANUFACTURER'S DEFECT | D | 5 | 3 |
| 92552787 | 385 | 48747 | 60487858 | WAM DZ PIMA 725 GREY KF | 1 | 9.56 | 88.94 | 98.50 | 44.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 92552787 | 385 | 48747 | 60487858 | WAM DZ PIMA 725 GREY KF | 1 | 9.56 | 88.94 | 98.50 | 44.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 92552787 | 385 | 48747 | 60488619 | WAM DZ PIMA 725 LAVNDR QF | 1 | 9.56 | 88.94 | 98.50 | 44.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 92551605 | 330 | 48747 | 60487834 | WAM DZ PIMA 725 GREY QF | 1 | 3.29 | 26.91 | 30.20 | 38.99 | N/A | RIPPED | D | 5 | 3 |
| 92541641 | 330 | 48747 | 60487834 | WAM DZ PIMA 725 GREY QF | 1 | 3.29 | 26.91 | 30.20 | 38.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 93405395 | 1258 | 48747 | 60487858 | WAM DZ PIMA 725 GREY KF | 1 | 3.55 | 30.01 | 33.56 | 44.99 | N/A | POOR PACKAGING | D | 5 | 3 |

| ID | No. | Code | SubCode | Description | Qty | P1 | P2 | P3 | P4 | Ref | Condition | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 93406059 | 533 | 48747 | 63189964 | DRMZN PIMA500 IVRY KSS | 1 | 5.9 | 48.64 | 54.54 | 27.99 | 032 | STAINED/DIRTY | D | S | 3 |
| 93406059 | 533 | 48747 | 63190208 | DREAMZONE 500 PIMA IVRY KPC | 1 | 9.03 | 32.49 | 36.25 | 9.99 | 077 | STAINED/DIRTY | D | S | 3 |
| 93400324 | 482 | 48747 | 60488732 | WAM DZ PIMA 725 MAUVE QB | 1 | 3.76 | 21.14 | 23.94 | 24.99 | N/A | RIPPED | D | S | 3 |
| 91618384 | 678 | 48747 | 60488374 | WAM DZ PIMA 725 AQUA KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 | N/A | POOR PACKAGING | D | S | 3 |
| 91619231 | 432 | 48747 | 63190199 | DRMZN PIMA500 MINT QSS | 1 | 4.57 | 42.03 | 46.60 | 49.99 | 067 | STAINED/DIRTY | D | S | 3 |
| 90944529 | 29 | 48747 | 60488268 | WAM DZ PIMA 725 LTBLUE SPC | 1 | 1.82 | 9.68 | 11.50 | 64.99 | N/A | STAINED/DIRTY | D | S | 3 |
| 90944530 | 29 | 48747 | 60488244 | WAM DZ PIMA 725 LTBLUE KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 | N/A | STAINED/DIRTY | D | S | 3 |
| 90944534 | 29 | 48747 | 60488237 | WAM DZ PIMA 725 LAVNDR KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | STAINED/DIRTY | D | S | 3 |
| 90939574 | 1201 | 48747 | 60488626 | WAM DZ PIMA 725 GREY KPC | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | STAINED/DIRTY | D | S | 3 |
| 90911434 | 489 | 48747 | 60488107 | WAM DZ PIMA 725 KHAKI KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | STAINED/DIRTY | D | S | 3 |
| 90956475 | 1161 | 48747 | 60488374 | WAM DZ PIMA 725 AQUA KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 | N/A | POOR QUALITY | D | S | 3 |
| 90954529 | 278 | 48747 | 60487537 | WAM DZ PIMA 725 WHITE XLTF | 1 | 1.94 | 11.07 | 13.01 | 74.99 | N/A | POOR QUALITY | D | S | 3 |
| 90951445 | 783 | 48747 | 60488343 | WAM DZ PIMA 725 AQUA QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | STAINED/DIRTY | D | S | 3 |
| 90940597 | 1291 | 48747 | 60488657 | WAM DZ PIMA 725 WHITE KF | 1 | 1.82 | 9.68 | 11.50 | 64.99 | N/A | STAINED/DIRTY | D | S | 3 |
| 90940607 | 583 | 48747 | 60487841 | WAM DZ PIMA 725 WHITE TF | 1 | 7.1 | 29.94 | 37.04 | 74.99 | N/A | STAINED/DIRTY | D | S | 3 |
| 90939473 | 521 | 48747 | 60488626 | WAM DZ PIMA 725 GREY KB | 1 | 7.1 | 29.94 | 37.11 | 74.99 | N/A | STAINED/DIRTY | D | S | 3 |
| 90887386 | 147 | 48747 | 60488091 | WAM DZ PIMA 725 KHAKI QF | 1 | 2.8 | 21.14 | 23.94 | 39.99 | N/A | STAINED/DIRTY | D | S | 3 |
| 90880324 | 447 | 48747 | 60487575 | WAM DZ PIMA 725 GREY KB | 1 | 3.29 | 26.91 | 30.20 | 64.99 | N/A | POOR PACKAGING | D | S | 3 |
| 90880316 | 489 | 48747 | 60488626 | WAM DZ PIMA 725 LAVNDR KB | 1 | 3.29 | 26.91 | 30.20 | 64.99 | N/A | STAINED/DIRTY | D | S | 3 |
| 90856027 | 66 | 48747 | 60488374 | WAM DZ PIMA 725 AQUA KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 | N/A | STAINED/DIRTY | D | S | 3 |
| 90838684 | 520 | 48747 | 60487889 | WAM DZ PIMA 725 WHITE XLTF | 1 | 3.21 | 25.98 | 29.19 | 40.49 | N/A | POOR PACKAGING | D | S | 3 |
| 89687536 | 518 | 48747 | 60487737 | WAM DZ PIMA 725 IVORY KPC | 1 | 1.94 | 11.07 | 13.01 | 74.99 | N/A | POOR PACKAGING | D | S | 3 |
| 89637536 | 483 | 48747 | 60487759 | WAM DZ PIMA 725 WHITE TF | 1 | 2.9 | 22.41 | 25.31 | 40.49 | N/A | STAINED/DIRTY | D | S | 3 |
| 89632281 | 839 | 48747 | 60487513 | WAM DZ PIMA 725 WHITE TF | 1 | 2.9 | 22.41 | 25.31 | 30.49 | N/A | BROKEN | D | S | 3 |
| 89693124 | 839 | 48747 | 60488442 | WAM DZ PIMA 725 NAVY XLTF | 1 | 2.9 | 22.41 | 25.31 | 30.49 | N/A | BROKEN | D | S | 3 |
| 89689558 | 839 | 48747 | 60488619 | WAM DZ PIMA 725 LAVNDR QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 | N/A | STAINED/DIRTY | D | S | 3 |
| 89690241 | 442 | 48747 | 60488220 | WAM DZ PIMA 725 LTBLUE QF | 2 | 7.4 | 26.91 | 34.31 | 64.99 | N/A | STAINED/DIRTY | D | S | 3 |
| 89692325 | 124 | 48747 | 60487889 | WAM DZ PIMA 725 GREY SPC | 2 | 2.88 | 11.07 | 13.95 | 74.99 | N/A | POOR QUALITY | D | S | 3 |
| 89684527 | 359 | 48747 | 60488358 | WAM DZ PIMA 725 GREY KF | 2 | 7.4 | 26.91 | 34.31 | 74.99 | N/A | STAINED/DIRTY | D | S | 3 |
| 89665202 | 1234 | 48747 | 60488046 | WAM DZ PIMA 725 KHAKI XLTB | 1 | 2.8 | 21.14 | 23.94 | 39.99 | N/A | RIPPED | D | S | 3 |
| 89685772 | 430 | 48747 | 60487672 | WAM DZ PIMA 725 GREY QF | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | STAINED/DIRTY | D | S | 3 |
| 89691556 | 97 | 48747 | 60488183 | WAM DZ PIMA 725 LTBLUE XLTF | 2 | 4.81 | 22.41 | 27.22 | 39.99 | N/A | STAINED/DIRTY | D | S | 3 |
| 89696441 | 1234 | 48747 | 60488046 | WAM DZ PIMA 725 KHAKI XLTB | 1 | 2.8 | 21.14 | 23.94 | 39.99 | N/A | STAINED/DIRTY | D | S | 3 |
| 89686634 | 788 | 48747 | 63189841 | DRMZN PIMA500 SLVR KSS | 1 | 5.13 | 48.64 | 53.77 | 27.99 | 020 | POOR PACKAGING | D | S | 3 |
| 89665632 | 1028 | 48747 | 60488084 | WAM DZ PIMA 725 KHAKI QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | STAINED/DIRTY | D | S | 3 |
| 89657968 | 502 | 48747 | 60488084 | WAM DZ PIMA 725 GREY QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | STAINED/DIRTY | D | S | 3 |
| 89657979 | 502 | 48747 | 60487672 | WAM DZ PIMA 725 GREY SPC | 1 | 1.82 | 9.68 | 11.50 | 64.99 | N/A | STAINED/DIRTY | D | S | 3 |
| 89698058 | 502 | 48747 | 60487834 | WAM DZ PIMA 725 GREY QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 | N/A | STAINED/DIRTY | D | S | 3 |
| 89693434 | 24 | 48747 | 60487603 | WAM DZ PIMA 725 NAVY KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 | N/A | POOR PACKAGING | D | S | 3 |
| 89679986 | 503 | 48747 | 60487698 | WAM DZ PIMA 725 IVORY QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | STAINED/DIRTY | D | S | 3 |

| Item | Loc | Vendor | SKU | Description | Qty | | | | | | Condition | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 89695827 | 319 | 48747 | 60488428 | WAM DZ PIMA 725 NAVY YF | 1 | 2.9 | 22.41 | 25.31 | 39.99 | N/A | ONE TIME RTV/ GUARANTEED SALE | D | 5 | 3 |
| 89701083 | 278 | 48747 | 60487698 | WAM DZ PIMA 725 NAVY SPC | 1 | 1.82 | 25.98 | 29.19 | 64.99 | N/A | POOR PACKAGING | D | 5 | 3 |
| 89674556 | 1305 | 48747 | 60487742 | WAM DZ PIMA 725 IVORY SPC | 1 | 9.68 | 9.68 | 11.50 | 64.99 | N/A | MISSING PIECES/PARTS | D | 5 | 3 |
| 89683575 | 656 | 48747 | 45615306 | DZ DREAM WHT KING DVT SET | 1 | 7.69 | 66.9 | 74.59 | 299.99 | | MANUFACTURER'S DEFECT | D | 5 | 3 |
| 89703553 | 656 | 48747 | 60488237 | WAM DZ PIMA 725 LTBLUE KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | POOR PACKAGING | D | 5 | 3 |
| 89704456 | 1137 | 48747 | 60488381 | WAM DZ PIMA 725 AQUA CKB | 1 | 3.57 | 30.26 | 33.83 | 74.99 | N/A | POOR PACKAGING | D | 5 | 3 |
| 89704941 | 301 | 48747 | 60488602 | WAM DZ PIMA 725 LAVNDR QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90500042 | 102 | 48747 | 60488275 | WAM DZ PIMA 725 LTBLUE KPC | 1 | 1.94 | 11.07 | 13.01 | 74.99 | N/A | POOR PACKAGING | D | 5 | 3 |
| 90500604 | 1125 | 48747 | 60487629 | WAM DZ PIMA 725 WHITE KPC | 1 | 1.94 | 11.07 | 13.01 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90509275 | 212 | 48747 | 60487582 | WAM DZ PIMA 725 WHITE KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90592781 | 1262 | 48747 | 60488268 | WAM DZ PIMA 725 LTBLUE SPC | 1 | 1.82 | 9.68 | 11.50 | 59.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90509904 | 1039 | 48747 | 60488220 | WAM DZ PIMA 725 LTBLUE QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90513005 | 166 | 48747 | 60487827 | WAM DZ PIMA 725 GREY QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | POOR QUALITY | D | 5 | 3 |
| 90512183 | 212 | 48747 | 60488213 | WAM DZ PIMA 725 LTBLUE QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | POOR QUALITY | D | 5 | 3 |
| 90357101 | 1262 | 48747 | 60488213 | WAM DZ PIMA 725 LTBLUE QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | POOR QUALITY | D | 5 | 3 |
| 90357112 | 1262 | 48747 | 60488220 | WAM DZ PIMA 725 LTBLUE QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90357245 | 1262 | 48747 | 60488268 | WAM DZ PIMA 725 LTBLUE SPC | 1 | 1.82 | 9.68 | 11.50 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90357281 | 1262 | 48747 | 60488619 | WAM DZ PIMA 725 LAVNDR QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90512790 | 450 | 48747 | 60488213 | WAM DZ PIMA 725 LTBLUE QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | BROKEN | D | 5 | 3 |
| 90499913 | 478 | 48747 | 60488626 | WAM DZ PIMA 725 GREY K8 | 1 | 3.54 | 29.94 | 33.56 | 74.99 | N/A | BROKEN | D | 5 | 3 |
| 90505346 | 656 | 48747 | 60487537 | WAM DZ PIMA 725 WHITE XLTF | 1 | 2.9 | 22.41 | 25.31 | 39.99 | N/A | POOR QUALITY | D | 5 | 3 |
| 90592584 | 656 | 48747 | 60488145 | WAM DZ PIMA 725 KHAKI KPC | 1 | 1.94 | 11.07 | 13.01 | 74.99 | N/A | POOR QUALITY | D | 5 | 3 |
| 90503900 | 189 | 48747 | 60488619 | WAM DZ PIMA 725 LAVNDR QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 | N/A | RIPPED | D | 5 | 3 |
| 90592781 | 837 | 48747 | 60488619 | WAM DZ PIMA 725 LAVNDR QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 | N/A | RIPPED | D | 5 | 3 |
| 90513744 | 43 | 48747 | 60487880 | WAM DZ PIMA 725 GREY XLTB | 1 | 2.8 | 21.14 | 23.94 | 40 | N/A | BROKEN | D | 5 | 3 |
| 90509727 | 199 | 48747 | 60487858 | WAM DZ PIMA 725 GREY KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 | N/A | POOR PACKAGING | D | 5 | 3 |
| 90517040 | 407 | 48747 | 60488084 | WAM DZ PIMA 725 KHAKI QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90457161 | 20 | 48747 | 63189773 | DRMZN PIMA500 WHT QSS | 1 | 4.57 | 42.03 | 46.60 | 23.99 | 013 | STAINED/DIRTY | D | 5 | 3 |
| 90482573 | 20 | 48747 | 45615283 | DZ DREAM WHT EURO SHAM | 1 | 1.84 | 9.83 | 9.99 | 99.99 | | STAINED/DIRTY | D | 5 | 3 |
| 90520119 | 1273 | 48747 | 60488358 | WAM DZ PIMA 725 AQUA SPC | 1 | 1.82 | 9.68 | 11.50 | 64.99 | N/A | MISSING PIECES/PARTS | D | 5 | 3 |
| 90500341 | 31 | 48747 | 60488503 | WAM DZ PIMA 725 NAVY KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 | N/A | BROKEN | D | 5 | 3 |
| 90509722 | 199 | 48747 | 60487858 | WAM DZ PIMA 725 GREY KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 | N/A | POOR PACKAGING | D | 5 | 3 |
| 90509422 | 504 | 48747 | 60488664 | WAM DZ PIMA 725 LAVNDR KPC | 1 | 1.94 | 11.07 | 13.01 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90493435 | 504 | 48747 | 67151271 | DREAMZONE 850TC PIMA SLV K SS | 1 | 10.96 | 105.45 | 116.41 | 45.99 | 136 | STAINED/DIRTY | D | 5 | 3 |
| 90490802 | 101 | 48747 | 60488473 | WAM DZ PIMA 725 NAVY QB | 1 | 3.21 | 25.98 | 29.19 | 74.99 | N/A | RIPPED | D | 5 | 3 |
| 90490253 | 128 | 48747 | 60488480 | WAM DZ PIMA 725 NAVY QF | 1 | 3.21 | 25.98 | 29.19 | 38.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90600266 | 548 | 48747 | 60488633 | WAM DZ PIMA 725 LAVNDR KF | 1 | 3.29 | 26.91 | 30.20 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90599980 | 129 | 48747 | 60488633 | WAM DZ PIMA 725 LAVNDR KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 | N/A | POOR PACKAGING | D | 5 | 3 |
| 90500315 | 20 | 48747 | 60487759 | WAM DZ PIMA 725 IVORY CKB | 1 | 3.57 | 30.26 | 33.83 | 75 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90933072 | 63 | 48747 | 60487759 | WAM DZ PIMA 725 IVORY CKB | 1 | 1.94 | 11.07 | 13.01 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90593362 | 219 | 48747 | 60487698 | WAM DZ PIMA 725 IVORY QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90595815 | 565 | 48747 | 60488275 | WAM DZ PIMA 725 LTBLUE KPC | 1 | 1.94 | 11.07 | 13.01 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90693986 | 401 | 48747 | 45615283 | DZ DREAM WHT EURO SHAM | 1 | 1.84 | 9.83 | 11.67 | 99.99 | | BROKEN | D | 5 | 3 |

| Item | # | Vendor | Model | Description | Qty | A | B | C | D / Code | Reason | Flag | Cat |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 90961005 | 157 | 48747 | 60488626 | WAM DZ PIMA 725 LAVNDR KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 N/A | RIPPED | D | 3 |
| 90970626 | 127 | 48747 | 45615290 | DZ DREAM WHT QUEEN DVT SET | 1 | 56.62 | 62.43 | 259.99 | | STAINED/DIRTY | D | 3 |
| 90970630 | 127 | 48747 | 45615283 | DZ DREAM WHT EURO SHAM | 2 | 2.67 | 9.83 | 12.50 | 99.99 | STAINED/DIRTY | D | 3 |
| 90970659 | 127 | 48747 | 45553769 | DZ DREAM WHT QSS | 1 | 108.23 | 119.43 | 179.99 | | STAINED/DIRTY | D | 3 |
| 90972380 | 431 | 48747 | 60488534 | WAM DZ PIMA 725 NAVY KPC | 1 | 1.94 | 11.07 | 13.01 | 74.99 N/A | STAINED/DIRTY | D | 3 |
| 91629981 | 800 | 48747 | 60487704 | WAM DZ PIMA 725 IVORY QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 N/A | STAINED/DIRTY | D | 3 |
| 91630279 | 810 | 48747 | 60488220 | WAM DZ PIMA 725 LTBLUE QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 N/A | STAINED/DIRTY | D | 3 |
| 91631184 | 819 | 48747 | 60487858 | WAM DZ PIMA 725 GREY KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 N/A | STAINED/DIRTY | D | 3 |
| 91613206 | 819 | 48747 | 60487827 | WAM DZ PIMA 725 GREY KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 N/A | VENDOR SUBSTITUTION | D | 3 |
| 91632638 | 1174 | 48747 | 60487827 | WAM DZ PIMA 725 GREY QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 N/A | RIPPED | D | 3 |
| 91623751 | 126 | 48747 | 60488503 | WAM DZ PIMA 725 NAVY KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 N/A | STAINED/DIRTY | D | 3 |
| 91635577 | 97 | 48747 | 60488619 | WAM DZ PIMA 725 LAVNDR QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 N/A | STAINED/DIRTY | D | 3 |
| 91655164 | 319 | 48747 | 63189971 | DRMZN PIMA500 IVRY CKSS | 1 | 5.08 | 48 | 53.08 | 69.99 .033 | RIPPED | D | 3 |
| 91612043 | 522 | 48747 | 60488107 | WAM DZ PIMA 725 KHAKI KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 N/A | STAINED/DIRTY | D | 3 |
| 91637008 | 88 | 48747 | 60488480 | WAM DZ PIMA 725 NAVY QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 N/A | RIPPED | D | 3 |
| 92586940 | 245 | 48747 | 60480084 | WAM DZ PIMA 725 KHAKI QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 N/A | STAINED/DIRTY | D | 3 |
| 92586941 | 245 | 48747 | 60488503 | WAM DZ PIMA 725 KHAKI SPC | 1 | 1.82 | 9.68 | 11.50 | 38.99 N/A | STAINED/DIRTY | D | 3 |
| 92586942 | 245 | 48747 | 60488091 | WAM DZ PIMA 725 KHAKI SPC | 1 | 1.82 | 9.68 | 11.50 | 38.99 N/A | STAINED/DIRTY | D | 3 |
| 92577750 | 476 | 48747 | 60488275 | WAM DZ PIMA 725 LTBLUE KPC | 1 | 1.94 | 13.01 | 13.01 | 64.99 N/A | BROKEN | D | 3 |
| 92399016 | 654 | 48747 | 60488107 | WAM DZ PIMA 725 NAVY XLTF | 1 | 2.9 | 22.41 | 25.31 | 23.99 N/A | STAINED/DIRTY | D | 3 |
| 92399103 | 654 | 48747 | 60488527 | WAM DZ PIMA 725 NAVY SPC | 1 | 1.82 | 9.68 | 11.50 | 38.99 N/A | STAINED/DIRTY | D | 3 |
| 92407280 | 654 | 48747 | 60488619 | WAM DZ PIMA 725 LAVNDR QF | 1 | 3.29 | 26.91 | 30.20 | 38.99 N/A | STAINED/DIRTY | D | 3 |
| 92407727 | 654 | 48747 | 60488503 | WAM DZ PIMA 725 LAVNDR QF | 1 | 3.29 | 26.91 | 30.20 | 38.99 N/A | STAINED/DIRTY | D | 3 |
| 92492662 | 654 | 48747 | 60488619 | WAM DZ PIMA 725 LAVNDR QF | 1 | 1.7 | 8.2 | 9.90 | 44.99 1632008 | STAINED/DIRTY | D | 3 |
| 92494414 | 654 | 48747 | 60488619 | WAM DZ PIMA 725 LAVNDR QF | 1 | 3.29 | 26.91 | 30.20 | 38.99 N/A | STAINED/DIRTY | D | 3 |
| 92584241 | 400 | 48747 | 60487858 | WAM DZ PIMA 725 GREY KF | 1 | 3.55 | 30.01 | 33.56 | 44.99 N/A | STAINED/DIRTY | D | 3 |
| 92555761 | 574 | 48747 | 60488343 | WAM DZ PIMA 725 AQUA QB | 1 | 3.21 | 25.98 | 29.19 | 38.99 N/A | RIPPED | D | 3 |
| 92578896 | 296 | 48747 | 60488343 | WAM DZ PIMA 725 AQUA QB | 1 | 3.21 | 25.98 | 29.19 | 38.99 N/A | RIPPED | D | 3 |
| 93438013 | 271 | 48747 | 60487834 | WAM DZ PIMA 725 NAVY KF | 1 | 3.55 | 30.01 | 33.56 | 44.99 N/A | STAINED/DIRTY | D | 3 |
| 93438024 | 271 | 48747 | 60487834 | WAM DZ PIMA 725 GREY QF | 1 | 3.29 | 26.91 | 30.20 | 38.99 N/A | RIPPED | D | 3 |
| 93474479 | 305 | 48747 | 60488442 | WAM DZ PIMA 725 KHAKI SPC | 1 | 3.21 | 25.98 | 25.31 | 23.99 N/A | BROKEN | D | 3 |
| 93434112 | 1063 | 48747 | 60487742 | WAM DZ PIMA 725 NAVY XLTF | 1 | 1.82 | 9.68 | 11.50 | 38.99 N/A | MISSING PIECES/PARTS | D | 3 |
| 89683735 | 39 | 48747 | 60487827 | WAM DZ PIMA 725 IVORY SPC | 1 | 1.82 | 9.68 | 20.19 | 38.99 N/A | STAINED/DIRTY | D | 3 |
| 89683742 | 39 | 48747 | 60487872 | WAM DZ PIMA 725 GREY QB | 1 | 3.21 | 25.98 | 20.19 | 64.99 N/A | STAINED/DIRTY | D | 3 |
| 89683744 | 39 | 48747 | 60487834 | WAM DZ PIMA 725 GREY SPC | 1 | 1.82 | 9.68 | 11.50 | 64.99 N/A | STAINED/DIRTY | D | 3 |
| 89703803 | 347 | 48747 | 60488138 | WAM DZ PIMA 725 GREY KF | 1 | 3.21 | 26.91 | 30.20 | 64.99 N/A | STAINED/DIRTY | D | 3 |
| 89708042 | 762 | 48747 | 60488442 | WAM DZ PIMA 725 KHAKI SPC | 1 | 2.9 | 22.41 | 25.31 | 69.99 N/A | RIPPED | D | 3 |
| 89708016 | 1356 | 48747 | 60487997 | WAM DZ PIMA 725 NAVY KF | 1 | 1.82 | 22.41 | 23.99 | 39.99 N/A | STAINED/DIRTY | D | 3 |
| 89708251 | 1356 | 48747 | 45553691 | WAM DZ PIMA 725 GREY XLTF | 1 | 2.87 | 21.99 | 24.86 | 79.99 N/A | STAINED/DIRTY | D | 3 |
| 89705947 | 446 | 48747 | 45553691 | WAM DZ PIMA 725 KHAKI QF | 1 | 3.29 | 26.91 | 20.19 | 64.99 N/A | MANUFACTURER'S DEFECT | D | 3 |
| 89713512 | 678 | 48747 | 60487858 | WAM DZ PIMA 725 GREY KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 N/A | POOR PACKAGING | D | 3 |
| 89715105 | 454 | 48747 | 60488237 | WAM DZ PIMA 725 LTBLUE KB | 1 | 3.54 | 29.94 | 74.99 | 74.99 N/A | POOR QUALITY | D | 3 |
| 89714166 | 547 | 48747 | 63190281 | DRMZN PIMA500 IVRY SPC | 1 | 1.69 | 8.17 | 9.86 | 7.99 .076 | MISSING PIECES/PARTS | D | 3 |
| 89714219 | 547 | 48747 | 60487612 | WAM DZ PIMA 725 WHITE SPC | 1 | 1.82 | 9.68 | 11.50 | 64.99 N/A | MISSING PIECES/PARTS | D | 3 |
| 89714345 | 547 | 48747 | 67152414 | DREAMZONE 850TC PIMA WHT SPC | 1 | 2.04 | 12.18 | 14.22 | 13.19 .106 | MISSING PIECES/PARTS | D | 3 |
| 89712010 | 1113 | 48747 | 60488343 | WAM DZ PIMA 725 AQUA QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 N/A | STAINED/DIRTY | D | 3 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 89712628 | 68 | 63189834 | DRMZN PIMA500 SLVR QSS | 1 | 4.57 | 42.03 | 46.60 | 23.99 | 019 | RIPPED | D | 3 |
| 89708388 | 106 | 48747 | 60487728 WAM DZ PIMA 72S LT/BLUE KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 | N/A | STAINED/DIRTY | D | 3 |
| 89717105 | 106 | 48747 | 60487827 WAM DZ PIMA 72S GREY QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | STAINED/DIRTY | D | 3 |
| 89621519 | 1319 | 48747 | 60488152 WAM DZ PIMA 72S LT/BLUE TB | 2 | 4.49 | 20.54 | 25.03 | 30.49 | N/A | POOR SELLING | D | 3 |
| 89713608 | 656 | 48747 | 60488237 WAM DZ PIMA 72S LT/BLUE KF | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | POOR QUALITY | D | 3 |
| 89720615 | 302 | 48747 | 60488220 WAM DZ PIMA 72S LT/BLUE QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 | N/A | STAINED/DIRTY | D | 3 |
| 89688798 | 31 | 48747 | 60487643 WAM DZ PIMA 72S IVORY TF | 1 | 2.9 | 22.41 | 25.31 | 40.49 | N/A | STAINED/DIRTY | D | 3 |
| 89710194 | 309 | 48747 | 60488145 WAM DZ PIMA 72S KHAKI KPC | 1 | 1.94 | 11.07 | 13.01 | 74.99 | N/A | POOR PACKAGING | D | 3 |
| 89461937 | 228 | 48747 | 60488114 WAM DZ PIMA 72S KHAKI KPC | 1 | 1.94 | 11.07 | 13.01 | 44.99 | N/A | RIPPED | D | 3 |
| 89461951 | 228 | 48747 | 60488107 WAM DZ PIMA 72S KHAKI KB | 1 | 3.54 | 29.94 | 33.48 | 44.99 | N/A | RIPPED | D | 3 |
| 89461960 | 228 | 48747 | 60488114 WAM DZ PIMA 72S KHAKI KB | 1 | 3.55 | 30.01 | 33.56 | 44.99 | N/A | RIPPED | D | 3 |
| 89584505 | 654 | 48747 | 60488275 WAM DZ PIMA 72S IVORY QB | 1 | 1.94 | 11.07 | 13.01 | 74.99 | N/A | POOR PACKAGING | D | 3 |
| 91584518 | 654 | 48747 | 60488312 WAM DZ PIMA 72S AQUA XLTF | 1 | 2.9 | 26.91 | 30.20 | 38.99 | N/A | STAINED/DIRTY | D | 3 |
| 91584571 | 654 | 48747 | 60488312 WAM DZ PIMA 72S AQUA XLTF | 1 | 2.9 | 22.41 | 25.31 | 39.99 | N/A | STAINED/DIRTY | D | 3 |
| 91584594 | 654 | 48747 | 60488275 WAM DZ PIMA 72S LT/BLUE KPC | 1 | 1.94 | 11.07 | 13.01 | 74.99 | N/A | STAINED/DIRTY | D | 3 |
| 91640328 | 678 | 48747 | 60488350 WAM DZ PIMA 72S AQUA QF | 1 | 3.29 | 26.91 | 30.20 | 38.99 | N/A | POOR PACKAGING | D | 3 |
| 91640431 | 454 | 48747 | 60488220 WAM DZ PIMA 72S LT/BLUE QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 | N/A | POOR QUALITY | D | 3 |
| 91641338 | 678 | 48747 | 60488350 WAM DZ PIMA 72S AQUA QF | 1 | 3.29 | 26.91 | 30.20 | 38.99 | N/A | STAINED/DIRTY | D | 3 |
| 91585804 | 303 | 48747 | 60487704 WAM DZ PIMA 72S IVORY QF | 2 | 5.57 | 26.91 | 32.48 | 59.99 | N/A | POOR QUALITY | D | 3 |
| 91587404 | 654 | 48747 | 60488244 WAM DZ PIMA 72S LT/BLUE KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 | N/A | STAINED/DIRTY | D | 3 |
| 91641265 | 33 | 48747 | 60487698 WAM DZ PIMA 72S IVORY QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | POOR PACKAGING | D | 3 |
| 91628860 | 215 | 48747 | 60487704 WAM DZ PIMA 72S GREY QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 | N/A | STAINED/DIRTY | D | 3 |
| 91623564 | 654 | 48747 | 60487834 WAM DZ PIMA 72S WHITE QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 | N/A | STAINED/DIRTY | D | 3 |
| 91655350 | 125 | 48747 | 60488077 WAM DZ PIMA 72S KHAKI FF | 1 | 3.19 | 25.71 | 28.90 | 32.99 | N/A | STAINED/DIRTY | D | 3 |
| 91641160 | 658 | 48747 | 60488220 WAM DZ PIMA 72S LT/BLUE QB | 1 | 3.29 | 26.91 | 30.20 | 38.99 | N/A | BROKEN | D | 3 |
| 91637313 | 127 | 48747 | 60488336 WAM DZ PIMA 72S AQUA FF | 1 | 3.19 | 25.71 | 28.90 | 54.99 | N/A | STAINED/DIRTY | D | 3 |
| 91657237 | 179 | 48747 | 60487612 WAM DZ PIMA 72S WHITE SPC | 1 | 1.82 | 9.68 | 11.50 | 38.99 | N/A | STAINED/DIRTY | D | 3 |
| 91658887 | 85 | 48747 | 60487742 WAM DZ PIMA 72S IVORY SPC | 1 | 1.82 | 9.68 | 11.50 | 38.99 | N/A | STAINED/DIRTY | D | 3 |
| 91658954 | 233 | 48747 | 63189810 DRMZN PIMA500 SLVR XLTSS | 1 | 3.77 | 32.59 | 36.36 | 19.99 | 017 | BROKEN | D | 3 |
| 91662027 | 517 | 48747 | 60488527 WAM DZ PIMA 72S NAVY SPC | 1 | 1.82 | 9.68 | 11.50 | 38.99 | N/A | STAINED/DIRTY | D | 3 |
| 91662035 | 517 | 48747 | 60488404 WAM DZ PIMA 72S AQUA KPC | 1 | 1.94 | 11.07 | 13.01 | 44.99 | N/A | POOR PACKAGING | D | 3 |
| 91662740 | 517 | 48747 | 60488503 WAM DZ PIMA 72S NAVY KF | 1 | 3.55 | 30.01 | 33.56 | 44.99 | N/A | POOR PACKAGING | D | 3 |
| 91656093 | 571 | 48747 | 60488503 WAM DZ PIMA 72S NAVY KF | 1 | 3.55 | 30.01 | 33.56 | 44.99 | N/A | POOR PACKAGING | D | 3 |
| 91656096 | 571 | 48747 | 60488220 WAM DZ PIMA 72S LT/BLUE QF | 1 | 3.29 | 26.91 | 30.20 | 38.99 | N/A | BROKEN | D | 3 |
| 91658009 | 1213 | 48747 | 60487582 WAM DZ PIMA 72S WHITE KB | 1 | 3.54 | 29.94 | 33.48 | 44.99 | N/A | POOR PACKAGING | D | 3 |
| 91666626 | 430 | 45615283 | DZ DREAM WHT EURO SHAM | 1 | 1.84 | 9.83 | 11.67 | 59.99 | | RIPPED | D | 3 |
| 91649974 | 8 | 48747 | 60488640 WAM DZ PIMA 72S LAVNDR CKB | 1 | 3.57 | 30.26 | 33.83 | 44.99 | N/A | STAINED/DIRTY | D | 3 |
| 91660701 | 42 | 48747 | 60487704 WAM DZ PIMA 72S IVORY QF | 1 | 3.29 | 26.91 | 30.20 | 38.99 | N/A | POOR PACKAGING | D | 3 |
| 91598210 | 487 | 48747 | 60487834 WAM DZ PIMA 72S GREY QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 | N/A | POOR PACKAGING | D | 3 |
| 91671314 | 1183 | 48747 | 60488312 WAM DZ PIMA 72S AQUA XLTF | 1 | 2.9 | 22.41 | 25.31 | 23.99 | N/A | BROKEN | D | 3 |
| 91671358 | 1183 | 48747 | 60488374 WAM DZ PIMA 72S AQUA KF | 1 | 3.55 | 30.01 | 33.56 | 44.99 | N/A | RIPPED | D | 3 |
| 91671359 | 1183 | 48747 | 60488343 WAM DZ PIMA 72S AQUA XLTF | 1 | 2.9 | 22.41 | 25.31 | 23.99 | N/A | RIPPED | D | 3 |
| 90422284 | 6 | 48747 | 60488343 WAM DZ PIMA 72S AQUA QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | POOR PACKAGING | D | 3 |
| 90522618 | 33 | 48747 | 60488237 WAM DZ PIMA 72S LT/BLUE KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | POOR PACKAGING | S | 3 |
| 90522980 | 550 | 48747 | 60488497 WAM DZ PIMA 72S NAVY KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | RIPPED | S | 3 |
| 90524458 | 1266 | 48747 | 60487711 WAM DZ PIMA 72S IVORY KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | STAINED/DIRTY | S | 3 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 90524007 | 1257 | 48747 | 60487834 | WAM DZ PIMA 725 GREY QF | 1 | 3.29 | 26.91 | 28.90 | 59.99 | N/A | POOR QUALITY | D | 5 | 3 |
| 90525285 | 390 | 48747 | 60488596 | WAM DZ PIMA 725 LAVNDR FF | 1 | 3.19 | 25.71 | 28.90 | 49.99 | N/A | BROKEN | D | 5 | 3 |
| 90523233 | 584 | 48747 | 60488442 | WAM DZ PIMA 725 NAVY XLTF | 1 | 2.9 | 22.41 | 25.31 | 40 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90478263 | 147 | 48747 | 60487858 | WAM DZ PIMA 725 GREY KR | 1 | 3.55 | 30.01 | 25.31 | 74.99 | N/A | MANUFACTURER'S DEFECT | D | 5 | 3 |
| 90523432 | 630 | 48747 | 60488268 | WAM DZ PIMA 725 LTBLUE SPC | 1 | 9.68 | 11.50 | 64.99 | N/A | | MISSING PIECES/PARTS | D | 5 | 3 |
| 90525048 | 403 | 48747 | 63190229 | DRMZN PIMA500 WHT SPC | 1 | 1.69 | 8.17 | 9.86 | 7.99 | .070 | STAINED/DIRTY | D | 5 | 3 |
| 90523452 | 114 | 48747 | 60487704 | WAM DZ PIMA 725 IVORY QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90530165 | 574 | 48747 | 60487858 | WAM DZ PIMA 725 GREY KR | 1 | 3.55 | 30.01 | 33.56 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90534664 | 1030 | 48747 | 60488381 | WAM DZ PIMA 725 AQUA CKB | 1 | 3.57 | 30.26 | 33.83 | 74.99 | N/A | POOR PACKAGING | D | 5 | 3 |
| 93479452 | 406 | 48747 | 67152704 | DREAMZONE 850TC PIMA SLV Q SS | 1 | 9.56 | 88.94 | 98.50 | 35.99 | 135 | MISSING PIECES/PARTS | D | 5 | 3 |
| 92522571 | 654 | 48747 | 60488466 | WAM DZ PIMA 725 NAVY FF | 1 | 3.19 | 25.71 | 28.90 | 32.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 92522573 | 654 | 48747 | 60488336 | WAM DZ PIMA 725 AQUA FF | 1 | 3.19 | 25.71 | 28.90 | 32.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 92600835 | 1040 | 48747 | 60488275 | WAM DZ PIMA 725 LTBLUE KPC | 1 | 1.94 | 11.07 | 13.01 | 44.99 | N/A | RIPPED | D | 5 | 3 |
| 92607606 | 1024 | 48747 | 60488213 | WAM DZ PIMA 725 LTBLUE QB | 1 | 3.21 | 25.98 | 29.19 | 44.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 92617316 | 63 | 48747 | 60487568 | WAM DZ PIMA 725 WHITE QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | POOR PACKAGING | D | 5 | 3 |
| 92619340 | 558 | 48747 | 60487704 | WAM DZ PIMA 725 IVORY QF | 1 | 3.29 | 26.91 | 30.20 | 38.99 | N/A | POOR PACKAGING | D | 5 | 3 |
| 92618499 | 35 | 48747 | 60488480 | WAM DZ PIMA 725 NAVY QF | 1 | 3.29 | 26.91 | 30.20 | 38.99 | N/A | POOR PACKAGING | D | 5 | 3 |
| 92616097 | 850 | 48747 | 60487834 | WAM DZ PIMA 725 GREY QF | 1 | 3.29 | 26.91 | 30.20 | 38.99 | N/A | BROKEN | D | 5 | 3 |
| 92561210 | 1207 | 48747 | 60488268 | WAM DZ PIMA 725 LTBLUE SPC | 1 | 9.68 | 26.91 | 30.20 | 38.99 | N/A | MISSING PIECES/PARTS | D | 5 | 3 |
| 92615593 | 347 | 48747 | 60487582 | WAM DZ PIMA 725 WHITE KB | 1 | 3.54 | 29.94 | 33.48 | 44.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 92615620 | 347 | 48747 | 60487629 | WAM DZ PIMA 725 KHAKI QB | 1 | 1.94 | 11.07 | 13.01 | 44.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 92615699 | 446 | 48747 | 60487698 | WAM DZ PIMA 725 IVORY QB | 1 | 3.21 | 25.98 | 29.19 | 38.99 | N/A | MANUFACTURER'S DEFECT | D | 5 | 3 |
| 92571311 | 1361 | 48747 | 60488220 | WAM DZ PIMA 725 LTBLUE QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 | N/A | POOR PACKAGING | D | 5 | 3 |
| 92573963 | 1131 | 48747 | 60488091 | WAM DZ PIMA 725 KHAKI QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90973969 | 1131 | 48747 | 60488091 | WAM DZ PIMA 725 KHAKI QF | 1 | 3.29 | 26.91 | 30.01 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90975057 | 773 | 48747 | 60488244 | WAM DZ PIMA 725 LTBLUE KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90948916 | 654 | 48747 | 45615290 | DZ DREAM WHT QUEEN DVT SET | 1 | 5.81 | 56.62 | 62.43 | 259.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90978265 | 462 | 48747 | 60488657 | WAM DZ PIMA 725 LAVNDR QB | 1 | 1.82 | 9.68 | 11.50 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90971424 | 137 | 48747 | 60488282 | WAM DZ PIMA 725 AQUA TB | 1 | 2.75 | 20.54 | 23.29 | 39.99 | N/A | POOR PACKAGING | D | 5 | 3 |
| 90882406 | 1117 | 48747 | 63189780 | DRMZN PIMA500 WHT KSS | 1 | 5.13 | 48.64 | 53.77 | 125.99 | 014 | POOR PACKAGING | D | 5 | 3 |
| 90880475 | 1139 | 48747 | 63189780 | DRMZN PIMA500 WHT KSS | 1 | 5.13 | 48.64 | 53.77 | 27.99 | 014 | POOR PACKAGING | D | 5 | 3 |
| 90980493 | 1139 | 48747 | 63189780 | DRMZN PIMA500 WHT KSS | 1 | 5.13 | 48.64 | 53.77 | 27.99 | 014 | POOR QUALITY | D | 5 | 3 |
| 90980002 | 371 | 48747 | 60488204 | WAM DZ PIMA 725 KHAKI QB | 1 | 1.82 | 9.68 | 11.50 | 64.99 | N/A | POOR PACKAGING | D | 5 | 3 |
| 90979834 | 462 | 48747 | 60488237 | WAM DZ PIMA 725 NAVY KB | 1 | 3.54 | 29.94 | 33.48 | 44.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 93492704 | 443 | 48747 | 60487562 | WAM DZ PIMA 725 WHITE KB | 1 | 3.55 | 30.01 | 33.56 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90984559 | 1142 | 48747 | 60487674 | WAM DZ PIMA 725 IVORY FB | 1 | 3.02 | 23.78 | 26.80 | 55 | N/A | POOR PACKAGING | D | 5 | 3 |
| 90984923 | 1105 | 48747 | 60487834 | WAM DZ PIMA 725 GREY QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 93463704 | 656 | 48747 | 60488606 | WAM DZ PIMA 725 KHAKI QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | POOR QUALITY | D | 5 | 3 |
| 91674672 | 456 | 48747 | 60487568 | WAM DZ PIMA 725 WHITE QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 91673745 | 155 | 48747 | 60488404 | WAM DZ PIMA 725 AQUA KPC | 1 | 1.94 | 11.07 | 13.01 | 44.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 91674063 | 129 | 48747 | 60488350 | WAM DZ PIMA 725 AQUA KPC | 1 | 3.29 | 26.91 | 11.50 | 38.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 91676010 | 1339 | 48747 | 60487742 | WAM DZ PIMA 725 IVORY SPC | 1 | 1.82 | 9.68 | 11.50 | 38.99 | N/A | POOR QUALITY | D | 5 | 3 |

| Item # | Qty | Vendor | SKU | Description | Units | A | B | C | D | Code | Condition | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 916496641 | 654 | 48747 | 60487513 | WAM DZ PIMA 725 WHITE TF | 1 | 2.9 | 22.41 | 25.31 | 23.99 | N/A | SCRATCHED/DENTED | D | 5 | 3 |
| 91649642 | 654 | 48747 | 60487704 | WAM DZ PIMA 725 IVORY QF | 1 | 3.29 | 26.91 | 30.20 | 38.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 91676744 | 269 | 48747 | 67152636 | DREAMZONE 850TC PIMA GRY K SS | 1 | 10.96 | 105.45 | 116.41 | 46.99 | 128 | RIPPED | D | 5 | 3 |
| 91684931 | 656 | 48747 | 60488841 | WAM DZ PIMA 725 AQUA K8 | 1 | 3.54 | 29.94 | 33.48 | 44.99 | N/A | POOR PACKAGING | D | 5 | 3 |
| 92623961 | 45 | 48747 | 60487568 | WAM DZ PIMA 725 WHITE QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | RIPPED | D | 5 | 3 |
| 92630155 | 159 | 48747 | 60488275 | WAM DZ PIMA 725 LTBLUE KPC | 1 | 1.94 | 11.07 | 13.01 | 44.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 92656711 | 26 | 48747 | 45615288 | DZ DREAM WHT EURO SHAM | 1 | 1.84 | 9.83 | 11.67 | 49.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 92654772 | 838 | 48747 | 45405235 | DREAMZONE PERCALE TPF QSS | 1 | 7.43 | 63.85 | 71.28 | 29.99 | 1627958 | RIPPED | D | 5 | 3 |
| 92634772 | 573 | 48747 | 60488404 | WAM DZ PIMA 725 AQUA KPC | 1 | 1.94 | 11.07 | 13.01 | 49.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 92639292 | 527 | 48747 | 60487872 | WAM DZ PIMA 725 GREY SPC | 1 | 1.82 | 9.68 | 11.50 | 38.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 93503186 | 126 | 48747 | 67152889 | DREAMZONE 850TC PIMA PINK CKSS | 1 | 10.71 | 102.48 | 113.19 | 46.99 | 153 | POOR PACKAGING | D | 5 | 3 |
| 93493231 | 1033 | 48747 | 63190366 | DRMZN PIMA500 MINT SPC | 1 | 1.69 | 8.17 | 9.86 | 7.99 | 088 | STAINED/DIRTY | D | 5 | 3 |
| 93516436 | 194 | 48747 | 67152551 | DREAMZONE 850TC PIMA CLY K SS | 1 | 10.96 | 105.45 | 116.41 | 45.99 | 120 | STAINED/DIRTY | D | 5 | 3 |
| 90985043 | 8 | 48747 | 60487599 | WAM DZ PIMA 725 WHITE KF | 1 | 3.55 | 30.01 | 33.56 | 44.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90990924 | 605 | 48747 | 60488541 | WAM DZ PIMA 725 LAVNDR TB | 2 | 4.49 | 20.54 | 25.03 | 40 | N/A | POOR QUALITY | D | 5 | 3 |
| 93521660 | 1409 | 48747 | 60487841 | WAM DZ PIMA 725 GREY K8 | 1 | 3.54 | 29.94 | 33.48 | 44.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90985809 | 59 | 48747 | 63190229 | DRMZN PIMA500 WHT SPC | 1 | 1.69 | 8.17 | 9.86 | 37.29 | 070 | STAINED/DIRTY | D | 5 | 3 |
| 90987783 | 330 | 48747 | 60487551 | WAM DZ PIMA 725 WHITE FF | 1 | 3.19 | 25.71 | 28.90 | 49.99 | N/A | RIPPED | D | 5 | 3 |
| 90977494 | 1089 | 48747 | 60488312 | WAM DZ PIMA 725 AQUA XLTF | 1 | 2.9 | 22.41 | 25.31 | 40 | N/A | POOR PACKAGING | D | 5 | 3 |
| 90990166 | 363 | 48747 | 60488367 | WAM DZ PIMA 725 VRY K8 | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90985043 | 8 | 48747 | 60487599 | WAM DZ PIMA 725 WHITE KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90990924 | 605 | 48747 | 60488633 | WAM DZ PIMA 725 LAVNDR KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90993897 | 605 | 48747 | 60488633 | WAM DZ PIMA 725 LAVNDR KF | 1 | 4.37 | 25.98 | 30.01 | 74.99 | N/A | POOR QUALITY | D | 5 | 3 |
| 90993897 | 605 | 48747 | 60488657 | WAM DZ PIMA 725 AQUA CK8 | 1 | 4.37 | 30.01 | 30.01 | 44.99 | N/A | POOR QUALITY | D | 5 | 3 |
| 90987783 | 330 | 48747 | 60488657 | WAM DZ PIMA 725 LAVNDR SPC | 1 | 4.37 | 9.68 | 14.05 | 59.99 | N/A | POOR QUALITY | D | 5 | 3 |
| 90994033 | 678 | 48747 | 60487728 | WAM DZ PIMA 725 IVORY KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90994569 | 126 | 48747 | 63190342 | DRMZN PIMA500 STONE SPC | 1 | 1.69 | 8.17 | 9.86 | 7.99 | 084 | POOR PACKAGING | D | 5 | 3 |
| 90997467 | 1250 | 48747 | 67152391 | DREAMZONE 850TC PIMA WHT K SS | 1 | 10.96 | 105.45 | 116.41 | 47.99 | 104 | RIPPED | D | 5 | 3 |
| 90998002 | 247 | 48747 | 60488350 | WAM DZ PIMA 725 AQUA QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90945182 | 1261 | 48747 | 60488244 | WAM DZ PIMA 725 LTBLUE KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90998806 | 99 | 48747 | 60487599 | WAM DZ PIMA 725 WHITE KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 91000274 | 766 | 48747 | 60487698 | WAM DZ PIMA 725 IVORY K8 | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | BROKEN | D | 5 | 3 |
| 90973048 | 1098 | 48747 | 60488381 | WAM DZ PIMA 725 AQUA CK8 | 1 | 3.57 | 30.26 | 33.83 | 75 | N/A | RIPPED | D | 5 | 3 |
| 91003207 | 108 | 48747 | 60487872 | WAM DZ PIMA 725 GREY SPC | 1 | 1.82 | 9.68 | 11.50 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 91001721 | 176 | 48747 | 60488497 | WAM DZ PIMA 725 NAVY K8 | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 91004254 | 1414 | 48747 | 60487650 | WAM DZ PIMA 725 IVORY XLTB | 1 | 2.8 | 21.14 | 23.94 | 40 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 91003548 | 102 | 48747 | 60488442 | WAM DZ PIMA 725 NAVY XLTF | 2 | 4.81 | 22.41 | 27.22 | 40 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 91003595 | 1096 | 48747 | 60488442 | WAM DZ PIMA 725 NAVY XLTF | 6 | 14.43 | 22.41 | 36.84 | 40 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 91003606 | 1096 | 48747 | 60487872 | DREAMZONE 850TC PIMA BLU SPC | 3 | 7.71 | 12.18 | 30.12 | 13.19 | 146 | MISSING PIECES/PARTS | D | 5 | 3 |
| 91003607 | 1096 | 48747 | 60488527 | WAM DZ PIMA 725 GREY SPC | 1 | 1.82 | 9.68 | 11.50 | 38.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 91007251 | 1096 | 48747 | 60487742 | WAM DZ PIMA 725 IVORY SPC | 1 | 1.82 | 9.68 | 11.50 | 38.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 91007251 | 1096 | 48747 | 60488404 | WAM DZ PIMA 725 NAVY KB | 1 | 2.9 | 22.41 | 25.31 | 64.99 | N/A | MISSING PIECES/PARTS | D | 5 | 3 |
| 92643931 | 349 | 48747 | 60488268 | WAM DZ PIMA 725 LTBLUE SPC | 1 | 1.82 | 9.68 | 11.50 | 38.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 93523622 | 102 | 48747 | 60487872 | WAM DZ PIMA 725 GREY SPC | 1 | 1.82 | 9.68 | 11.50 | 38.99 | N/A | MISSING PIECES/PARTS | D | 5 | 3 |
| 93523650 | 102 | 48747 | 60487872 | DREAMZONE 850TC PIMA BLU SPC | 1 | 2.04 | 12.18 | 14.22 | 13.19 | 146 | MISSING PIECES/PARTS | D | 5 | 3 |
| 93523676 | 102 | 48747 | 60487872 | WAM DZ PIMA 725 GREY SPC | 1 | 1.82 | 9.68 | 11.50 | 38.99 | N/A | MISSING PIECES/PARTS | D | 5 | 3 |
| 93529377 | 1097 | 48747 | 60487742 | WAM DZ PIMA 725 IVORY SPC | 1 | 1.82 | 9.68 | 11.50 | 38.99 | N/A | POOR QUALITY | D | 5 | 3 |
| 91690948 | 35 | 48747 | 60488404 | WAM DZ PIMA 725 NAVY KB | 1 | 1.94 | 11.07 | 13.01 | 44.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 91692124 | 1039 | 48747 | 60488244 | WAM DZ PIMA 725 LTBLUE KF | 1 | 3.55 | 30.01 | 33.56 | 44.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 93538013 | 442 | 48747 | 67152476 | DREAMZONE 850TC PIMA IVY K SS | 1 | 10.96 | 105.45 | 116.41 | 45.99 | 112 | STAINED/DIRTY | D | 5 | 3 |
| 935-40881 | 480 | 48747 | 63190199 | DRMZN PIMA500 MINT QSS | 1 | 4.57 | 42.03 | 46.60 | 59.99 | 067 | RIPPED | D | 5 | 3 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 92627016 | 420 | 48747 | 4014/482 DREAM ZN12 AQU SPC | 1 | 2.26 | 14.88 | 17.14 | 8.99 | STAINED/DIRTY | D | 5 | 3 |
| 92657410 | 312 | 48747 | 60487275 WAM DZ PIMA 725 LTBLUE SPC | 1 | 1.94 | 11.07 | | 44.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 92656676 | 43 | 48747 | 60487872 WAM DZ PIMA 725 GREY SPC | 1 | 1.82 | 9.68 | 11.50 | 38.99 N/A | BROKEN | D | 5 | 3 |
| 92661956 | 165 | 48747 | 60487872 WAM DZ PIMA 725 GREY SPC | 1 | 1.82 | 9.68 | 11.50 | 38.99 N/A | BROKEN | D | 5 | 3 |
| 89757430 | 312 | 48747 | 60483981 WAM DZ PIMA 725 AQUA CKB | 1 | 3.57 | 30.26 | 33.83 | 75.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 89759188 | 591 | 48747 | 60487582 WAM DZ PIMA 725 WHITE KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 89759873 | 527 | 48747 | 60487599 WAM DZ PIMA 725 WHITE KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 89759876 | 527 | 48747 | 45615306 DZ DREAM WHT KING DVT SET | 1 | 7.69 | 66.9 | 74.59 | 299.99 | POOR PACKAGING | D | 5 | 3 |
| 89766013 | 271 | 48747 | 45615306 DZ DREAM WHT KING DVT SET | 1 | 7.69 | 66.9 | 74.59 | 299.99 | POOR PACKAGING | D | 5 | 3 |
| 89760691 | 271 | 48747 | 60487827 WAM DZ PIMA 725 GREY QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 N/A | POOR PACKAGING | D | 5 | 3 |
| 89764050 | 155 | 48747 | 60480084 WAM DZ PIMA 725 KHAKI QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 89723955 | 1094 | 48747 | 60487636 WAM DZ PIMA 725 IVORY TB | 2 | 4.49 | 20.54 | 25.03 | 39.99 N/A | POOR PACKAGING | D | 5 | 3 |
| 89767768 | 86 | 48747 | 60487568 WAM DZ PIMA 725 WHITE QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 N/A | RIPPED | D | 5 | 3 |
| 89765715 | 102 | 48747 | 67152704 DREAMZONE 850TC PIMA SLV Q SS | 1 | 9.56 | 88.94 | 98.50 | 36.99 135 | STAINED/DIRTY | D | 5 | 3 |
| 89766867 | 164 | 48747 | 63189896 DRMZN PIMA500 GRY QSS | 1 | 4.57 | 42.03 | 46.60 | 23.99 025 | MANUFACTURER'S DEFECT | D | 5 | 3 |
| 89765980 | 412 | 48747 | 60480084 WAM DZ PIMA 725 KHAKI QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 N/A | BROKEN | D | 5 | 3 |
| 89744889 | 621 | 48747 | 60487704 WAM DZ PIMA 725 IVORY QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 N/A | BROKEN | D | 5 | 3 |
| 89711145 | 46 | 48747 | 67152575 DREAMZONE 850TC PIMA CLY SPC | 1 | 2.04 | 12.18 | 14.22 | 12.99 122 | POOR PACKAGING | D | 5 | 3 |
| 89775516 | 1356 | 48747 | 60487834 WAM DZ PIMA 725 GREY QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 89715731 | 350 | 48747 | 60488503 WAM DZ PIMA 725 NAVY KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 89777662 | 233 | 48747 | 67152704 DREAMZONE 850TC PIMA SLV Q SS | 1 | 9.56 | 88.94 | 98.50 | 36.99 135 | STAINED/DIRTY | D | 5 | 3 |
| 89771670 | 200 | 48747 | 67152872 DREAMZONE 850TC PIMA PINK K SS | 1 | 10.96 | 105.45 | 116.41 | 46.99 152 | STAINED/DIRTY | D | 5 | 3 |
| 89776761 | 1436 | 48747 | 60488268 WAM DZ PIMA 725 LTBLUE SPC | 2 | 2.65 | 9.68 | 12.33 | 35.99 135 | POOR PACKAGING | D | 5 | 3 |
| 89776768 | 1436 | 48747 | 60488275 WAM DZ PIMA 725 LTBLUE KPC | 1 | 1.94 | 11.07 | 13.01 | 69.99 N/A | BROKEN | D | 5 | 3 |
| 89776783 | 131 | 48747 | 60488244 WAM DZ PIMA 725 LTBLUE KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 89776795 | 1436 | 48747 | 60488213 WAM DZ PIMA 725 LTBLUE QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 N/A | POOR QUALITY | D | 5 | 3 |
| 89766239 | 294 | 48747 | 60488343 WAM DZ PIMA 725 AQUA QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 N/A | POOR PACKAGING | D | 5 | 3 |
| 89768239 | 294 | 48747 | 60488343 WAM DZ PIMA 725 AQUA QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 89768239 | 294 | 48747 | 60488350 WAM DZ PIMA 725 AQUA KB | 1 | 7.32 | 26.91 | 34.23 | 64.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 89768239 | 294 | 48747 | 60488398 WAM DZ PIMA 725 AQUA SPC | 1 | 7.32 | 25.98 | 33.30 | 64.99 N/A | POOR PACKAGING | D | 5 | 3 |
| 89780418 | 380 | 48747 | 60488602 WAM DZ PIMA 725 LAVNDR QB | 1 | 9.68 | | | 64.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 89752973 | 378 | 48747 | 67152636 DREAMZONE 850TC PIMA GRY K SS | 1 | 10.96 | 105.45 | 116.41 | 46.99 128 | STAINED/DIRTY | D | 5 | 3 |
| 89775384 | 785 | 48747 | 60487612 WAM DZ PIMA 725 WHITE SPC | 1 | 1.82 | 9.68 | 11.50 | 64.99 N/A | MISSING PIECES/PARTS | D | 5 | 3 |
| 89743139 | 355 | 48747 | 60487858 WAM DZ PIMA 725 GREY KF | 1 | 3.55 | 30.01 | 33.48 | 74.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 89743146 | 1161 | 48747 | 60487841 WAM DZ PIMA 725 GREY KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 N/A | POOR QUALITY | D | 5 | 3 |
| 89781120 | 1161 | 48747 | 60487728 WAM DZ PIMA 725 LTBLUE KB | 1 | 3.55 | 30.01 | 33.56 | 74.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 89780644 | 538 | 48747 | 60487858 WAM DZ PIMA 725 GREY KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 89781888 | 428 | 48747 | 60488598 WAM DZ PIMA 725 AQUA SPC | 1 | 1.82 | 9.68 | 11.50 | 64.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 89718116 | 380 | 48747 | 60488350 WAM DZ PIMA 725 LTBLUE KB | 1 | 3.54 | 25.98 | 29.19 | 64.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 89743146 | 355 | 48747 | 60483889 WAM DZ PIMA 725 GREY KPC | 1 | 1.94 | 13.01 | | 69.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 89743150 | 355 | 48747 | 60483889 WAM DZ PIMA 725 GREY KPC | 1 | 1.94 | 13.01 | | 69.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 89783741 | 1063 | 48747 | 60487599 WAM DZ PIMA 725 WHITE KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 N/A | STAINED/DIRTY | D | 5 | 3 |
| 89783745 | 1063 | 48747 | 60487599 WAM DZ PIMA 725 WHITE KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 N/A | STAINED/DIRTY | D | 5 | 3 |

| ID | Num | Code1 | Code2 | Description | Qty | V1 | V2 | V3 | V4 | V5 | Status | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 89735511 | 1202 | 48747 | 60488107 | WAM DZ PIMA 725 KHAKI KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | STAINED/DIRTY | D | S | 3 |
| 89739182 | 275 | 48747 | 60488473 | WAM DZ PIMA 725 NAVY QF | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | STAINED/DIRTY | D | S | 3 |
| 89781310 | 534 | 48747 | 60488657 | WAM DZ PIMA 725 LAVNDR SPC | 1 | 1.82 | 9.68 | 11.50 | 64.99 | N/A | POOR QUALITY | D | S | 3 |
| 89781539 | 485 | 48747 | 60488497 | WAM DZ PIMA 725 NAVY KB | 1 | 3.29 | 29.94 | 33.48 | 74.99 | N/A | RIPPED | D | S | 3 |
| 89785472 | 243 | 48747 | 60488480 | WAM DZ PIMA 725 NAVY QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 | N/A | STAINED/DIRTY | D | S | 3 |
| 89785598 | 330 | 48747 | 60488213 | WAM DZ PIMA 725 LTBLUE QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | RIPPED | D | S | 3 |
| 89722053 | 8 | 48747 | 60487605 | WAM DZ PIMA 725 WHITE CKB | 1 | 3.57 | 30.26 | 33.83 | 64.99 | N/A | RIPPED | D | S | 3 |
| 89722541 | 1059 | 48747 | 60488480 | WAM DZ PIMA 725 NAVY QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 | N/A | POOR PACKAGING | D | S | 3 |
| 89727237 | 377 | 48747 | 60487629 | WAM DZ PIMA 725 WHITE KPC | 1 | 1.94 | 11.07 | 13.01 | 74.99 | N/A | BROKEN | D | S | 3 |
| 89725189 | 442 | 48747 | 62322119 | DZ DREAM STN D.DVT SET | 1 | 13.96 | 128.96 | 142.92 | 103.99 | .001 | EXPIRED | D | S | 3 |
| 89723056 | 34 | 48747 | 45615283 | DZ DREAM WHT EURO SHAM | 1 | 1.84 | 9.83 | 11.67 | 99.99 | N/A | STAINED/DIRTY | D | S | 3 |
| 89664858 | 20 | 48747 | 60488251 | WAM DZ PIMA 725 LTBLUE CKB | 1 | 3.57 | 30.26 | 33.83 | 75.99 | N/A | STAINED/DIRTY | D | S | 3 |
| 89677123 | 348 | 48747 | 60488107 | WAM DZ PIMA 725 KHAKI KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | STAINED/DIRTY | D | S | 3 |
| 89660803 | 1300 | 48747 | 60487711 | WAM DZ PIMA 725 IVORY KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | STAINED/DIRTY | D | S | 3 |
| 89728437 | 436 | 48747 | 45615283 | DZ DREAM WHT EURO SHAM | 1 | 1.84 | 9.83 | 11.67 | 99.99 | N/A | BROKEN | D | S | 3 |
| 89728446 | 436 | 48747 | 60487728 | WAM DZ PIMA 725 IVORY KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | STAINED/DIRTY | D | S | 3 |
| 89727746 | 471 | 48747 | 60487858 | WAM DZ PIMA 725 GREY KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 | N/A | STAINED/DIRTY | D | S | 3 |
| 89728723 | 326 | 48747 | 60487582 | WAM DZ PIMA 725 WHITE KB | 1 | 3.54 | 25.98 | 33.48 | 74.99 | N/A | BROKEN | D | S | 3 |
| 89731000 | 330 | 48747 | 60488084 | WAM DZ PIMA 725 KHAKI QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | RIPPED | D | S | 3 |
| 89624941 | 1014 | 48747 | 60487728 | WAM DZ PIMA 725 IVORY KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 | N/A | STAINED/DIRTY | D | S | 3 |
| 89723242 | 383 | 48747 | 60487827 | WAM DZ PIMA 725 GREY QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | STAINED/DIRTY | D | S | 3 |
| 89732512 | 383 | 48747 | 60488237 | WAM DZ PIMA 725 AQUA TB | 1 | 2.75 | 20.54 | 23.29 | 40.49 | N/A | STAINED/DIRTY | D | S | 3 |
| 89730661 | 384 | 48747 | 60488091 | WAM DZ PIMA 725 KHAKI QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 | N/A | POOR QUALITY | D | S | 3 |
| 89730399 | 122 | 48747 | 60488473 | WAM DZ PIMA 725 NAVY QF | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | STAINED/DIRTY | D | S | 3 |
| 89720543 | 122 | 48747 | 60488510 | WAM DZ PIMA 725 NAVY CKB | 1 | 3.57 | 30.26 | 33.83 | 75.99 | N/A | STAINED/DIRTY | D | S | 3 |
| 89722877 | 90 | 48747 | 60487862 | WAM DZ PIMA 725 GREY QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | STAINED/DIRTY | D | S | 3 |
| 89720919 | 1248 | 48747 | 60487599 | WAM DZ PIMA 725 WHITE KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 | N/A | STAINED/DIRTY | D | S | 3 |
| 89724507 | 445 | 48747 | 60487862 | WAM DZ PIMA 725 GREY SPC | 1 | 1.82 | 9.68 | 11.50 | 64.99 | N/A | STAINED/DIRTY | D | S | 3 |
| 89724507 | 1111 | 48747 | 60487728 | WAM DZ PIMA 725 IVORY KF | 1 | 2.9 | 22.41 | 25.31 | 40.49 | N/A | RIPPED | D | S | 3 |
| 89722390 | 1239 | 48747 | 60487889 | WAM DZ PIMA 725 GREY KPC | 1 | 1.94 | 11.07 | 13.01 | 74.99 | N/A | STAINED/DIRTY | D | S | 3 |
| 89741344 | 460 | 48747 | 60487711 | WAM DZ PIMA 725 IVORY KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | RIPPED | D | S | 3 |
| 89746499 | 398 | 48747 | 45615306 | DZ DREAM WHT KING DVT SET | 1 | 3.21 | 25.98 | 26.80 | 64.99 | N/A | POOR PACKAGING | D | S | 3 |
| 89742527 | 677 | 48747 | 60474 | WAM DZ PIMA 725 LTBLUE SPC | 1 | 3.02 | 23.78 | 26.80 | 54.99 | N/A | POOR PACKAGING | D | S | 3 |
| 89747892 | 407 | 48747 | 45615306 | DZ DREAM WHT KING DVT SET | 1 | 7.69 | 66.9 | 74.59 | 299.99 | N/A | POOR PACKAGING | D | S | 3 |
| 89679316 | 773 | 48747 | 60488220 | WAM DZ PIMA 725 LTBLUE QF | 1 | 3.29 | 26.91 | 30.20 | 59.99 | N/A | POOR PACKAGING | D | S | 3 |
| 89748821 | 1052 | 48747 | 60487711 | WAM DZ PIMA 725 IVORY KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | STAINED/DIRTY | D | S | 3 |
| 89740648 | 1098 | 48747 | 60487957 | WAM DZ PIMA 725 TAUPE QB | 1 | 3.76 | 32.49 | 36.25 | 74.99 | N/A | STAINED/DIRTY | D | S | 3 |
| 89744122 | 404 | 48747 | 60487638 | WAM DZ PIMA 725 IVORY QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | STAINED/DIRTY | D | S | 3 |
| 89745259 | 1077 | 48747 | 60487711 | WAM DZ PIMA 725 IVORY KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | STAINED/DIRTY | D | S | 3 |

| UPC | Loc | Vendor | Style | Description | Qty | V1 | V2 | V3 | Retail | Code | Condition | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 89703567 | 563 | 48747 | 60487735 | WAM DZ PIMA 725 IVORY CKB | 1 | 3.57 | 30.26 | 33.83 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 89747638 | 137 | 48747 | 60488084 | WAM DZ PIMA 725 KHAKI QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 89750996 | 833 | 48747 | 60488350 | WAM DZ PIMA 725 AQUA QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 89740058 | 393 | 48747 | 60488619 | WAM DZ PIMA 725 NAVY QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 89724315 | 1089 | 48747 | 60487568 | WAM DZ PIMA 725 WHITE QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 89727898 | 843 | 48747 | 60488268 | WAM DZ PIMA 725 LTBLUE SPC | 1 | 1.82 | 9.68 | 11.50 | 64.99 | N/A | BROKEN | D | 5 | 3 |
| 89733816 | 446 | 48747 | 60488503 | WAM DZ PIMA 725 NAVY KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 | N/A | MANUFACTURER'S DEFECT | D | 5 | 3 |
| 89754977 | 359 | 48747 | 60487711 | WAM DZ PIMA 725 IVORY KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 89751675 | 1203 | 48747 | 60487827 | WAM DZ PIMA 725 GREY QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 89758396 | 87 | 48747 | 60487711 | WAM DZ PIMA 725 IVORY KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 89757374 | 98 | 48747 | 60487650 | WAM DZ PIMA 725 IVORY XLTB | 2 | 2.77 | 21.14 | 23.94 | 49.99 | 085 | POOR PACKAGING | D | 5 | 3 |
| 89752138 | 42 | 48747 | 60488466 | WAM DZ PIMA 725 WHITE FF | 1 | 3.19 | 25.71 | 28.90 | 49.99 | 085 | STAINED/DIRTY | D | 5 | 3 |
| 89754938 | 233 | 48747 | 60487582 | WAM DZ PIMA 725 KHAKI KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 93554640 | 1033 | 48747 | 60488398 | WAM DZ PIMA 725 GREY KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 93555282 | 1021 | 48747 | 60487711 | WAM DZ PIMA 725 IVORY KB | 1 | 1.82 | 9.68 | 11.50 | 38.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 91012054 | 678 | 48747 | 60487858 | WAM DZ PIMA 725 GREY KB | 3 | 9.65 | 30.01 | 39.66 | 44.99 | N/A | POOR QUALITY | D | 5 | 3 |
| 91014423 | 265 | 48747 | 60488313 | WAM DZ PIMA 725 AQUA XLTF | 3 | 7.71 | 22.41 | 30.12 | 40 | N/A | POOR PACKAGING | D | 5 | 3 |
| 91012391 | 678 | 48747 | 60487841 | WAM DZ PIMA 725 GREY KB | 3 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | VENDOR SUBSTITUTION | D | 5 | 3 |
| 91012414 | 678 | 48747 | 60488107 | WAM DZ PIMA 725 KHAKI KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | POOR PACKAGING | D | 5 | 3 |
| 91012623 | 678 | 48747 | 60487841 | WAM DZ PIMA 725 GREY KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | POOR PACKAGING | D | 5 | 3 |
| 90994012 | 404 | 48747 | 60487582 | WAM DZ PIMA 725 WHITE KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 91003900 | 469 | 48747 | 60488596 | WAM DZ PIMA 725 LAVNDR FF | 1 | 3.19 | 25.71 | 28.90 | 54.99 | N/A | POOR PACKAGING | D | 5 | 3 |
| 91014423 | 469 | 48747 | 60488572 | WAM DZ PIMA 725 LAVNDR XLTF | 6 | 14.43 | 22.41 | 36.84 | 40 | N/A | POOR SELLING | D | 5 | 3 |
| 91016659 | 67 | 48747 | 60488553 | WAM DZ PIMA 725 KHAKI KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 | N/A | BROKEN | D | 5 | 3 |
| 91015638 | 43 | 48747 | 60488107 | WAM DZ PIMA 725 KHAKI KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | BROKEN | D | 5 | 3 |
| 90598640 | 569 | 48747 | 60488107 | WAM DZ PIMA 725 KHAKI KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | BROKEN | D | 5 | 3 |
| 91009300 | 469 | 48747 | 60487599 | WAM DZ PIMA 725 WHITE KLTF | 1 | 3.55 | 30.01 | 33.56 | 74.99 | N/A | POOR SELLING | D | 5 | 3 |
| 90598844 | 208 | 48747 | 60487599 | WAM DZ PIMA 725 WHITE KLTF | 1 | 3.55 | 30.01 | 33.56 | 40 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90596901 | 435 | 48747 | 63190229 | DRMZN PIMA500 WHT SPC | 1 | 1.69 | 8.17 | 9.86 | 8.09 | 070 | STAINED/DIRTY | D | 5 | 3 |
| 91024724 | 830 | 48747 | 45615306 | DZ DREAM WHT KING DVT SET | 1 | 13.5 | 56.62 | 70.12 | 259.99 | N/A | BROKEN | D | 5 | 3 |
| 91024726 | 830 | 48747 | 45615230 | DZ DREAM WHT QUEEN DVT SET | 1 | 13.5 | 66.9 | 80.40 | 299.99 | N/A | BROKEN | D | 5 | 3 |
| 91007221 | 278 | 48747 | 60487728 | WAM DZ PIMA 725 IVORY KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 | N/A | POOR PACKAGING | D | 5 | 3 |
| 91007369 | 278 | 48747 | 60487834 | WAM DZ PIMA 725 WHITE KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | POOR PACKAGING | D | 5 | 3 |
| 91007392 | 278 | 48747 | 63190328 | DRMZN PIMA500 ROSE SPC | 1 | 1.69 | 9.86 | 7.99 | 082 | | POOR PACKAGING | D | 5 | 3 |
| 91005645 | 31 | 48747 | 60488640 | WAM DZ PIMA 725 LAVNDR CKB | 1 | 3.57 | 30.26 | 33.83 | 75 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 91005656 | 31 | 48747 | 60488664 | WAM DZ PIMA 725 LAVNDR KPC | 1 | 1.94 | 11.07 | 13.01 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 91005702 | 31 | 48747 | 60488497 | WAM DZ PIMA 725 IVORY KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 93565048 | 1139 | 48747 | 63190281 | DRMZN PIMA500 IVRY SPC | 1 | 1.69 | 8.17 | 9.86 | 7.99 | 076 | ONE TIME RTV/ GUARANTEED SALE | D | 5 | 3 |
| 93562746 | 544 | 48747 | 60487872 | WAM DZ PIMA 725 GREY SPC | 1 | 1.82 | 9.68 | 11.50 | 38.99 | N/A | POOR QUALITY | D | 5 | 3 |
| 92660023 | 420 | 48747 | 60488268 | WAM DZ PIMA 725 LTBLUE SPC | 1 | 1.82 | 9.68 | 11.50 | 38.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 92669198 | 552 | 48747 | 60487704 | WAM DZ PIMA 725 LTBLUE QF | 1 | 3.29 | 26.91 | 30.20 | 38.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 91699361 | 658 | 48747 | 60488312 | WAM DZ PIMA 725 AQUA XLTF | 1 | 2.9 | 22.41 | 25.31 | 23.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 91701385 | 417 | 48747 | 60487834 | WAM DZ PIMA 725 GREY QF | 1 | 3.29 | 26.91 | 30.20 | 38.99 | N/A | BROKEN | D | 5 | 3 |
| 90534624 | 1261 | 48747 | 60487872 | WAM DZ PIMA 725 GREY SPC | 1 | 1.82 | 9.68 | 11.50 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90534650 | 1261 | 48747 | 60487827 | WAM DZ PIMA 725 GREY QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90537942 | 197 | 48747 | 60487575 | WAM DZ PIMA 725 WHITE QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90537974 | 197 | 48747 | 60487711 | WAM DZ PIMA 725 WHITE QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90524613 | 1126 | 48747 | 60487711 | WAM DZ PIMA 725 IVORY KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | POOR PACKAGING | D | 5 | 3 |

| SKU | Loc | Vendor | Item | Description | Qty | | | | Price | Code | Condition | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 90548858 | 658 | 48747 | 60487803 | WAM DZ PIMA 72S GREY FB | 1 | 3.02 | 23.78 | 26.80 | 54.99 | N/A | BROKEN | D | 5 | 3 |
| 90545020 | 302 | 48747 | 60488350 | WAM DZ PIMA 72S AQUA QP | 1 | 3.29 | 26.91 | 30.20 | 54.99 | N/A | POOR PACKAGING | D | 5 | 3 |
| 90533965 | 571 | 48747 | 60488107 | WAM DZ PIMA 72S KHAKI KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90541658 | 124 | 48747 | 60487872 | WAM DZ PIMA 72S GREY SPC | 1 | 1.82 | 9.68 | 11.50 | 64.99 | N/A | POOR QUALITY | D | 5 | 3 |
| 90544472 | 67 | 48747 | 60487728 | WAM DZ PIMA 72S IVORY KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90523852 | 309 | 48747 | 60487742 | WAM DZ PIMA 72S IVORY SPC | 1 | 1.82 | 9.68 | 11.50 | 64.99 | N/A | POOR PACKAGING | D | 5 | 3 |
| 90528908 | 309 | 48747 | 60487575 | WAM DZ PIMA 72S WHITE QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 | N/A | POOR QUALITY | D | 5 | 3 |
| 90546592 | 1248 | 48747 | 60487597 | WAM DZ PIMA 72S GREY XLTF | 2 | 4.81 | 22.41 | 27.22 | 40 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90534628 | 196 | 48747 | 60487889 | WAM DZ PIMA 72S GREY KPC | 1 | 1.94 | 11.07 | 13.01 | 40 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90423434 | 321 | 48747 | 60487766 | WAM DZ PIMA 72S GREY TB | 1 | 2.75 | 20.54 | 23.29 | 40 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90541231 | 1125 | 48747 | 60488343 | WAM DZ PIMA 72S AQUA QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90551795 | 583 | 48747 | 60487582 | WAM DZ PIMA 72S WHITE KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | POOR PACKAGING | D | 5 | 3 |
| 90555773 | 544 | 48747 | 60488357 | WAM DZ PIMA 72S WHITE XLTB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90550945 | 678 | 48747 | 60488381 | WAM DZ PIMA 72S LAVNDR SPC | 1 | 2.8 | 21.14 | 23.94 | 39.99 | N/A | POOR PACKAGING | D | 5 | 3 |
| 90502098 | 478 | 48747 | 60488657 | WAM DZ PIMA 72S LAVNDR XLTB | 1 | 3.57 | 30.26 | 33.83 | 75 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90553519 | 1129 | 48747 | 60488497 | WAM DZ PIMA 72S LTBLUE FB | 1 | 3.54 | 29.94 | 33.48 | 39.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90524737 | 247 | 48747 | 60488107 | WAM DZ PIMA 72S KHAKI KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90512238 | 654 | 48747 | 60488084 | WAM DZ PIMA 72S KHAKI QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90540328 | 654 | 48747 | 60487834 | WAM DZ PIMA 72S GREY QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90540335 | 654 | 48747 | 60487834 | WAM DZ PIMA 72S GREY QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90542053 | 31 | 48747 | 60488657 | WAM DZ PIMA 72S LAVNDR SPC | 1 | 1.82 | 9.68 | 11.50 | 64.99 | N/A | DYELOT PROBLEM/FADED | D | 5 | 3 |
| 90542389 | 31 | 48747 | 60487599 | WAM DZ PIMA 72S WHITE KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 | N/A | POOR PACKAGING | D | 5 | 3 |
| 90543928 | 654 | 48747 | 60487827 | WAM DZ PIMA 72S GREY QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90406961 | 233 | 48747 | 63190113 | DRMZN PIMA500 STONE XLTSS | 1 | 3.77 | 32.59 | 36.36 | 19.99 | 053 | STAINED/DIRTY | D | 5 | 3 |
| 90530501 | 759 | 48747 | 60488602 | WAM DZ PIMA 72S LAVNDR QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90557896 | 759 | 48747 | 60487858 | WAM DZ PIMA 72S GREY KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90547550 | 97 | 48747 | 60487575 | WAM DZ PIMA 72S WHITE QF | 1 | 5.5 | 26.91 | 32.41 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90547550 | 97 | 48747 | 60487575 | WAM DZ PIMA 72S WHITE QB | 1 | 5.5 | 25.98 | 31.48 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90561463 | 558 | 48747 | 60488626 | WAM DZ PIMA 72S KHAKI KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | RIPPED | D | 5 | 3 |
| 90564461 | 766 | 48747 | 60488084 | WAM DZ PIMA 72S KHAKI QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | RIPPED | D | 5 | 3 |
| 90562886 | 325 | 48747 | 60487575 | WAM DZ PIMA 72S WHITE QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90557050 | 481 | 48747 | 60487872 | WAM DZ PIMA 72S GREY SPC | 1 | 1.82 | 9.68 | 11.50 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90557884 | 481 | 48747 | 60487742 | WAM DZ PIMA 72S IVORY SPC | 1 | 1.82 | 9.68 | 11.50 | 64.99 | N/A | SCRATCHED/DENTED | D | 5 | 3 |
| 90565233 | 481 | 48747 | 60487612 | WAM DZ PIMA 72S WHITE SPC | 1 | 1.82 | 9.68 | 11.50 | 64.99 | N/A | SCRATCHED/DENTED | D | 5 | 3 |
| 90565558 | 481 | 48747 | 60487612 | WAM DZ PIMA 72S WHITE SPC | 1 | 3.29 | 26.91 | 30.20 | 64.99 | N/A | SCRATCHED/DENTED | D | 5 | 3 |
| 90565586 | 481 | 48747 | 63190366 | DRMZN PIMA500 MINT SPC | 1 | 1.69 | 8.17 | 9.86 | 7.99 | 088 | SCRATCHED/DENTED | D | 5 | 3 |
| 90523830 | 20 | 48747 | 45615306 | DZ DREAM WHT EURO SHAM | 1 | 1.84 | 9.83 | 11.67 | 99.99 | N/A | SCRATCHED/DENTED | D | 5 | 3 |
| 90523880 | 20 | 48747 | 45615306 | DZ DREAM WHT KING DVT SET | 1 | 7.69 | 66.9 | 74.59 | 299.99 | N/A | BROKEN | D | 5 | 3 |
| 90562221 | 658 | 48747 | 60487940 | WAM DZ PIMA 72S TAUPE FF | 1 | 3.59 | 30.46 | 34.05 | 32.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90575243 | 502 | 48747 | 60488200 | WAM DZ PIMA 72S LTBLUE FF | 2 | 3.19 | 25.71 | 28.90 | 32.99 | N/A | MISSING PIECES/PARTS | D | 5 | 3 |
| 93575004 | 573 | 48747 | 45615283 | DZ DREAM WHT EURO SHAM | 2 | 2.67 | 9.83 | 12.50 | 49.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 93578114 | 1073 | 48747 | 60487568 | WAM DZ PIMA 72S IVORY QB | 1 | 3.21 | 25.98 | 29.19 | 38.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 93584652 | 1227 | 48747 | 60487568 | WAM DZ PIMA 72S WHITE QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | POOR PACKAGING | D | 5 | 3 |
| 93589207 | 1033 | 48747 | 67152650 | DREAMZONE 850TC PIMA GRY SPC | 1 | 2.04 | 12.18 | 14.22 | 12.99 | 130 | STAINED/DIRTY | D | 5 | 3 |
| 93590767 | 1127 | 48747 | 60488664 | WAM DZ PIMA 72S LAVENDR KPC | 2 | 2.88 | 11.07 | 13.95 | 44.99 | N/A | POOR QUALITY | D | 5 | 3 |
| 93590793 | 1127 | 48747 | 60488626 | WAM DZ PIMA 72S LAVNDR KB | 1 | 3.54 | 29.94 | 33.48 | 44.99 | N/A | POOR QUALITY | D | 5 | 3 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 93599772 | 542 | 48747 | 61785793 | DZ DREAM WHT STD SHAM | 1 | 1.7 | 8.2 | 9.90 | 44.99 | 163.2008 | BROKEN | D | 5 | 3 |
| 93584085 | 790 | 48747 | 60487442 | WAM DZ PIMA 725 IVORY SPC | 1 | 1.82 | 9.68 | 11.50 | 38.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 93594432 | 111 | 48747 | 67152551 | DREAMZONE 850TC PIMA CLY K SS | 1 | 10.96 | 105.45 | 116.41 | 45.99 | 120 | STAINED/DIRTY | D | 5 | 3 |
| 92675904 | 1356 | 48747 | 60485527 | WAM DZ PIMA 725 NAVY SPC | 1 | 1.82 | 9.68 | 11.50 | 38.99 | N/A | MISSING PIECES/PARTS | D | 5 | 3 |
| 92676837 | 1096 | 48747 | 60487858 | WAM DZ PIMA 725 GREY KF | 1 | 3.55 | 30.01 | 33.56 | 44.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 92675820 | 563 | 48747 | 60488381 | WAM DZ PIMA 725 AQUA CKB | 1 | 3.57 | 30.26 | 33.83 | 44.99 | N/A | POOR PACKAGING | D | 5 | 3 |
| 92690448 | 605 | 48747 | 60487827 | WAM DZ PIMA 725 GREY QB | 1 | 3.21 | 25.98 | 29.19 | 38.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 92679548 | 1063 | 48747 | 60487442 | WAM DZ PIMA 725 IVORY SPC | 1 | 1.82 | 9.68 | 11.50 | 38.99 | N/A | MISSING PIECES/PARTS | D | 5 | 3 |
| 92674924 | 1126 | 48747 | 60487442 | WAM DZ PIMA 725 IVORY KB | 1 | 3.54 | 29.94 | 33.48 | 38.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 92684019 | 605 | 48747 | 60487872 | WAM DZ PIMA 725 GREY SPC | 1 | 1.82 | 9.68 | 11.50 | 38.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 92684021 | 605 | 48747 | 60487834 | WAM DZ PIMA 725 GREY QF | 1 | 2.89 | 26.91 | 30.20 | 38.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90997301 | 500 | 48747 | 60487889 | WAM DZ PIMA 725 GREY KPC | 1 | 1.94 | 11.07 | 13.01 | 69.99 | N/A | RIPPED | D | 5 | 3 |
| 91026789 | 816 | 48747 | 60488497 | WAM DZ PIMA 725 NAVY KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 91005631 | 1170 | 48747 | 60488107 | WAM DZ PIMA 725 IVORY KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | BROKEN | D | 5 | 3 |
| 91031753 | 442 | 48747 | 60487704 | WAM DZ PIMA 725 IVORY QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 91021451 | 1119 | 48747 | 60487599 | WAM DZ PIMA 725 WHITE KF | 2 | 7.1 | 30.01 | 37.11 | 74.99 | N/A | POOR PACKAGING | D | 5 | 3 |
| 93608598 | 58 | 48747 | 60487728 | WAM DZ PIMA 725 IVORY KF | 1 | 3.55 | 30.01 | 33.56 | 44.99 | N/A | POOR PACKAGING | D | 5 | 3 |
| 93561147 | 228 | 48747 | 67152476 | DREAMZONE 850TC PIMA IVY K SS | 1 | 10.96 | 105.45 | 116.41 | 45.99 | 112 | STAINED/DIRTY | D | 5 | 3 |
| 93612618 | 525 | 48747 | 60488367 | WAM DZ PIMA 725 AQUA KB | 1 | 3.54 | 29.94 | 33.48 | 44.99 | N/A | BROKEN | D | 5 | 3 |
| 93762320 | 837 | 48747 | 60488398 | WAM DZ PIMA 725 AQUA SPC | 1 | 1.82 | 9.68 | 11.50 | 64.99 | N/A | MISSING PIECES/PARTS | D | 5 | 3 |
| 89770093 | 1009 | 48747 | 45615306 | DZ DREAM WH KING DVT SET | 1 | 7.69 | 66.9 | 74.59 | 299.99 | | POOR PACKAGING | D | 5 | 3 |
| 89789196 | 211 | 48747 | 67152476 | DREAMZONE 850TC PIMA IVY K SS | 1 | 10.96 | 105.45 | 116.41 | 46.99 | 112 | RIPPED | D | 5 | 3 |
| 89785810 | 66 | 48747 | 60487711 | WAM DZ PIMA 725 IVORY KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | POOR PACKAGING | D | 5 | 3 |
| 89790459 | 214 | 48747 | 60487841 | WAM DZ PIMA 725 KHAKI KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 89689022 | 654 | 48747 | 60487582 | WAM DZ PIMA 725 WHITE KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 89772706 | 654 | 48747 | 60488190 | WAM DZ PIMA 725 LTBLUE FB | 1 | 3.02 | 23.78 | 26.80 | 54.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 89796105 | 1343 | 48747 | 60488138 | WAM DZ PIMA 725 KHAKI SPC | 1 | 1.82 | 9.68 | 11.50 | 64.99 | N/A | POOR PACKAGING | D | 5 | 3 |
| 89788631 | 654 | 48747 | 60488404 | WAM DZ PIMA 725 AQUA KPC | 1 | 1.94 | 11.07 | 13.01 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 89791953 | 654 | 48747 | 60487568 | WAM DZ PIMA 725 WHITE QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 89785810 | 195 | 48747 | 60488107 | WAM DZ PIMA 725 IVORY KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 89751478 | 327 | 48747 | 60487759 | WAM DZ PIMA 725 KHAKI KPC | 1 | 1.94 | 11.07 | 13.01 | 74.99 | N/A | POOR QUALITY | D | 5 | 3 |
| 89792766 | 424 | 48747 | 60488244 | WAM DZ PIMA 725 LTBLUE KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 | N/A | BROKEN | D | 5 | 3 |
| 89795426 | 336 | 48747 | 60488107 | WAM DZ PIMA 725 KHAKI KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 89788064 | 46 | 48747 | 60488398 | WAM DZ PIMA 725 AQUA SPC | 1 | 1.82 | 9.68 | 11.50 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 89798024 | 472 | 48747 | 60487568 | WAM DZ PIMA 725 WHITE QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | POOR PACKAGING | D | 5 | 3 |
| 89799216 | 1258 | 48747 | 60487766 | WAM DZ PIMA 725 GREY TB | 1 | 2.75 | 20.54 | 23.29 | 39.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 89800982 | 237 | 48747 | 60488527 | WAM DZ PIMA 725 NAVY SPC | 1 | 1.82 | 9.68 | 11.50 | 59.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 89800735 | 87 | 48747 | 60487728 | WAM DZ PIMA 725 IVORY KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 89634818 | 1025 | 48747 | 60488213 | WAM DZ PIMA 725 LTBLUE QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 89803708 | 656 | 48747 | 60488889 | WAM DZ PIMA 725 LAVNDR FB | 1 | 3.02 | 23.78 | 26.80 | 54.99 | N/A | POOR QUALITY | D | 5 | 3 |
| 89759195 | 1339 | 48747 | 60487827 | WAM DZ PIMA 725 GREY QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | POOR QUALITY | D | 5 | 3 |
| 89805542 | 202 | 48747 | 67152476 | DREAMZONE 850TC PIMA IVY K SS | 1 | 10.96 | 105.45 | 116.41 | 45.99 | 112 | RIPPED | D | 5 | 3 |

| SKU | Loc | Vendor | UPC | Description | Qty | Cost | Ext | Retail | Price | Ref | Condition | Disp | | Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 89805544 | 202 | 48747 | 67152490 | DREAMZONE 850TC PIMA IVY SPC | 2 | 3.07 | 12.18 | 15.25 | 12.99 | 114 | RIPPED | D | | 3 |
| 89784904 | 1098 | 48747 | 60488350 | WAM DZ PIMA 725 AQUA QF | 1 | 3.29 | 26.91 | 30.20 | 59.99 | N/A | RIPPED | D | | 3 |
| 89805563 | 127 | 48747 | 60488565 | WAM DZ PIMA 725 LAVNDR XLTB | 2 | 4.59 | 21.14 | 25.73 | 39.99 | N/A | STAINED/DIRTY | D | | 3 |
| 99625508 | 20 | 48747 | 60488220 | WAM DZ PIMA 725 LTBLUE QF | 1 | 3.29 | 26.91 | 30.20 | 38.99 | N/A | STAINED/DIRTY | D | | 3 |
| 91037594 | 285 | 48747 | 60487827 | WAM DZ PIMA 725 GREY QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | STAINED/DIRTY | D | | 3 |
| 91042463 | 780 | 48747 | 60488503 | WAM DZ PIMA 725 NAVY KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 | N/A | BROKEN | D | | 3 |
| 91045550 | 1043 | 48747 | 60488305 | WAM DZ PIMA 725 AQUA XLTB | 1 | 2.8 | 21.14 | 23.94 | 40 | N/A | STAINED/DIRTY | D | | 3 |
| 91042504 | 412 | 48747 | 60488473 | WAM DZ PIMA 725 NAVY QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | STAINED/DIRTY | D | | 3 |
| 91041684 | 67 | 48747 | 60487889 | WAM DZ PIMA 725 GREY KPC | 1 | 1.94 | 11.07 | 13.01 | 74.99 | N/A | STAINED/DIRTY | D | | 3 |
| 91045674 | 769 | 48747 | 60488657 | WAM DZ PIMA 725 LAVNDR SPC | 1 | 1.82 | 9.68 | 11.50 | 64.99 | N/A | STAINED/DIRTY | D | | 3 |
| 91046658 | 82 | 48747 | 45615290 | DZ DREAM WHT QUEEN DVT SET | 1 | 5.81 | 56.62 | 62.43 | 259.99 | | POOR PACKAGING | D | | 3 |
| 91036029 | 356 | 48747 | 60487629 | WAM DZ PIMA 725 WHITE KPC | 1 | 1.94 | 11.07 | 13.01 | 74.99 | N/A | RIPPED | D | | 3 |
| 91047448 | 658 | 48747 | 63189834 | DRMZN PIMA500 SLVR QSS | 1 | 4.57 | 42.03 | 46.60 | 83.99 | .019 | BROKEN | D | | 3 |
| 91058860 | 278 | 48747 | 63189780 | DRMZN PIMA500 WHT KSS | 1 | 5.13 | 48.64 | 53.77 | 27.99 | .014 | STAINED/DIRTY | D | | 3 |
| 91047119 | 172 | 48747 | 60488480 | WAM DZ PIMA 725 NAVY QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 | N/A | STAINED/DIRTY | D | | 3 |
| 91039211 | 385 | 48747 | 60487698 | WAM DZ PIMA 725 IVORY QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | STAINED/DIRTY | D | | 3 |
| 91212738 | 359 | 48747 | 60487841 | WAM DZ PIMA 725 GREY KB | 1 | 3.54 | 29.94 | 33.48 | 44.99 | N/A | STAINED/DIRTY | D | | 3 |
| 91712123 | 1273 | 48747 | 60488398 | WAM DZ PIMA 725 AQUA SPC | 1 | 1.82 | 9.68 | 11.50 | 38.99 | N/A | RIPPED | D | | 3 |
| 91719502 | 1069 | 48747 | 60488237 | WAM DZ PIMA 725 LTBLUE KB | 1 | 3.54 | 29.94 | 33.48 | 44.99 | N/A | STAINED/DIRTY | D | | 3 |
| 91716209 | 39 | 48747 | 60488400 | WAM DZ PIMA 725 NAVY SPC | 1 | 1.82 | 9.68 | 11.50 | 38.99 | N/A | RIPPED | D | | 3 |
| 91722423 | 348 | 48747 | 60488619 | WAM DZ PIMA 725 LAVNDR QF | 1 | 3.29 | 26.91 | 30.20 | 38.99 | N/A | STAINED/DIRTY | D | | 3 |
| 91039073 | 42 | 48747 | 60488480 | WAM DZ PIMA 725 AQUA QF | 1 | 1.94 | 11.07 | 13.01 | 44.99 | N/A | STAINED/DIRTY | D | | 3 |
| 91725454 | 485 | 48747 | 60488480 | WAM DZ PIMA 725 NAVY QF | 1 | 3.29 | 26.91 | 30.20 | 38.99 | N/A | RIPPED | D | | 3 |
| 91726620 | 156 | 48747 | 60487858 | WAM DZ PIMA 725 GREY KF | 1 | 3.55 | 30.01 | 33.56 | 44.99 | N/A | STAINED/DIRTY | D | | 3 |
| 91678121 | 101 | 48747 | 60488398 | WAM DZ PIMA 725 LTBLUE QB | 1 | 1.82 | 9.68 | 11.50 | 64.99 | N/A | STAINED/DIRTY | D | | 3 |
| 91718568 | 565 | 48747 | 60488220 | WAM DZ PIMA 725 LTBLUE QF | 1 | 3.29 | 26.91 | 30.20 | 38.99 | N/A | STAINED/DIRTY | D | | 3 |
| 91714709 | 524 | 48747 | 60488374 | WAM DZ PIMA 725 AQUA KF | 1 | 3.55 | 30.01 | 33.56 | 44.99 | N/A | STAINED/DIRTY | D | | 3 |
| 91722504 | 53 | 48747 | 45615283 | DZ DREAM WHT EURO SHAM | 1 | 1.84 | 9.83 | 11.67 | 59.99 | | RIPPED | D | | 3 |
| 91729073 | 807 | 48747 | 60487599 | WAM DZ PIMA 725 WHITE KF | 2 | 7.1 | 30.01 | 37.11 | 44.99 | N/A | STAINED/DIRTY | D | | 3 |
| 91729961 | 807 | 48747 | 60488404 | WAM DZ PIMA 725 NAVY QF | 1 | 1.82 | 11.07 | 13.01 | 44.99 | N/A | STAINED/DIRTY | D | | 3 |
| 91728566 | 233 | 48747 | 60487575 | WAM DZ PIMA 725 WHITE QF | 1 | 5.5 | 26.91 | 32.41 | 38.99 | N/A | STAINED/DIRTY | D | | 3 |
| 91728566 | 233 | 48747 | 60487568 | WAM DZ PIMA 725 IVORY QF | 1 | 5.5 | 25.98 | 30.20 | 64.99 | N/A | STAINED/DIRTY | D | | 3 |
| 91729343 | 233 | 48747 | 60488343 | WAM DZ PIMA 725 AQUA QB | 1 | 3.21 | 25.98 | 29.19 | 38.99 | N/A | STAINED/DIRTY | D | | 3 |
| 91722219 | 552 | 48747 | 45615283 | DZ DREAM WHT EURO SHAM | 1 | 1.84 | 9.83 | 11.67 | 59.99 | | RIPPED | D | | 3 |
| 91723474 | 815 | 48747 | 60487612 | WAM DZ PIMA 725 WHITE SPC | 1 | 1.82 | 9.68 | 11.50 | 38.99 | N/A | STAINED/DIRTY | D | | 3 |
| 91736169 | 224 | 48747 | 45615290 | DZ DREAM WHT QUEEN DVT SET | 1 | 5.81 | 56.62 | 62.43 | 155.99 | | STAINED/DIRTY | D | | 3 |
| 91738650 | 139 | 48747 | 60487704 | WAM DZ PIMA 725 IVORY QF | 1 | 5.81 | 26.91 | 32.41 | 38.99 | N/A | STAINED/DIRTY | D | | 3 |
| 91738962 | 61 | 48747 | 60488398 | WAM DZ PIMA 725 AQUA SPC | 1 | 1.82 | 9.68 | 11.50 | 38.99 | N/A | STAINED/DIRTY | D | | 3 |
| 91741670 | 1009 | 48747 | 60488503 | WAM DZ PIMA 725 NAVY KF | 1 | 3.55 | 30.01 | 33.56 | 44.99 | N/A | POOR QUALITY | D | | 3 |
| 91741672 | 1009 | 48747 | 60488497 | WAM DZ PIMA 725 NAVY KB | 1 | 3.54 | 29.94 | 33.48 | 44.99 | N/A | POOR QUALITY | D | | 3 |
| 91741270 | 1009 | 48747 | 60488534 | WAM DZ PIMA 725 NAVY KPC | 1 | 1.94 | 11.07 | 13.01 | 44.99 | N/A | POOR QUALITY | D | | 3 |
| 91741152 | 260 | 48747 | 60488220 | WAM DZ PIMA 725 LTBLUE QF | 1 | 3.29 | 26.91 | 30.20 | 38.99 | N/A | POOR PACKAGING | D | 5 | 3 |
| 91743541 | 102 | 48747 | 45615283 | DZ DREAM WHT EURO SHAM | 1 | 1.84 | 9.83 | 11.67 | 59.99 | | POOR QUALITY | D | 5 | 3 |

| ID | No. | Vendor | Code | Description | Qty | V1 | V2 | V3 | V4 | V5 | Condition | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 91748317 | 1043 | 48747 | 60487704 | WAM DZ PIMA 725 IVORY QF | 1 | 3.29 | 26.91 | 30.20 | 38.99 | N/A | POOR PACKAGING | D | 5 | 3 |
| 91710109 | 1314 | 48747 | 67152544 | DREAMZONE 850TC PIMA CLY Q SS | 1 | 9.56 | 88.94 | 98.50 | 35.99 | 119 | RIPPED | D | 5 | 3 |
| 91751969 | 314 | 48747 | 60488480 | WAM DZ PIMA 725 NAVY QF | 1 | 3.29 | 26.91 | 30.20 | 38.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 92695505 | 1209 | 48747 | 60488619 | WAM DZ PIMA 725 LAVNDR QF | 1 | 3.29 | 26.91 | 30.20 | 38.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 92700804 | 1170 | 48747 | 60487636 | WAM DZ PIMA 725 IVORY TB | 1 | 2.75 | 20.54 | 23.29 | 23.99 | N/A | RIPPED | D | 5 | 3 |
| 92709798 | 179 | 48747 | 45553769 | DZ DREAM WHT Q SS | 1 | 11.2 | 108.23 | 119.43 | 107.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 93636554 | 1244 | 48747 | 60487674 | WAM DZ PIMA 725 IVORY FB | 1 | 5.21 | 23.78 | 28.99 | 32.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 93636554 | 1244 | 48747 | 60487681 | WAM DZ PIMA 725 IVORY FF | 1 | 5.21 | 25.71 | 30.92 | 32.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 93646012 | 588 | 48747 | 63190243 | DRMZN PIMA500 SLVR SPC | 1 | 1.69 | 8.17 | 9.86 | 8.29 | .072 | MISSING PIECES/PARTS | D | 5 | 3 |
| 93645883 | 488 | 48747 | 45615306 | DZ DREAM WHT KING DVT SET | 1 | 7.69 | 66.9 | 74.59 | 149.99 | | RIPPED | D | 5 | 3 |
| 93651989 | 1203 | 48747 | 60487711 | WAM DZ PIMA 725 IVORY KB | 1 | 3.54 | 29.94 | 33.48 | 44.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 93659623 | 1047 | 48747 | 63190281 | DRMZN PIMA500 IVRY SPC | 1 | 1.69 | 8.17 | 9.86 | 7.99 | .076 | MANUFACTURER'S DEFECT | D | 5 | 3 |
| 93657648 | 1056 | 48747 | 60487568 | WAM DZ PIMA 725 WHITE QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | BROKEN | D | 5 | 3 |
| 91047032 | 1417 | 48747 | 60487599 | WAM DZ PIMA 725 WHITE KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 91053666 | 31 | 48747 | 60488619 | WAM DZ PIMA 725 LAVNDR QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 91056408 | 427 | 48747 | 60487841 | WAM DZ PIMA 725 WHITE KPC | 1 | 1.94 | 11.07 | 13.01 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 91038614 | 1132 | 48747 | 60488220 | WAM DZ PIMA 725 WHITE QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 91049311 | 165 | 48747 | 60487773 | WAM DZ PIMA 725 GREY TF | 1 | 2.9 | 22.41 | 25.31 | 39.99 | N/A | RIPPED | D | 5 | 3 |
| 91054763 | 273 | 48747 | 45615283 | DZ DREAM WHT EURO SHAM | 1 | 1.84 | 9.83 | 11.67 | 49.99 | | STAINED/DIRTY | D | 5 | 3 |
| 91057977 | 380 | 48747 | 45615283 | DZ DREAM WHT EURO SHAM | 1 | 1.94 | 11.07 | 13.01 | 74.99 | N/A | POOR QUALITY | D | 5 | 3 |
| 91058041 | 380 | 48747 | 60488305 | WAM DZ PIMA 725 AQUA XLTB | 2 | 4.59 | 21.14 | 25.73 | 40 | N/A | POOR QUALITY | D | 5 | 3 |
| 91060054 | 591 | 48747 | 60487889 | WAM DZ PIMA 725 GREY KPC | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 97216710 | 228 | 48747 | 67152551 | DREAMZONE 850TC PIMA CLY K SS | 1 | 10.96 | 105.45 | 116.41 | 45.99 | 120 | STAINED/DIRTY | D | 5 | 3 |
| 90573681 | 678 | 48747 | 63189964 | DRMZN PIMA500 IVRY KSS | 1 | 5.13 | 48.64 | 53.77 | 97.99 | .032 | BROKEN | D | 5 | 3 |
| 90569500 | 124 | 48747 | 60488664 | WAM DZ PIMA 725 LAVENDR KPC | 1 | 2.76 | 11.07 | 13.83 | 64.99 | N/A | POOR QUALITY | D | 5 | 3 |
| 90569500 | 124 | 48747 | 60488657 | WAM DZ PIMA 725 LAVNDR SPC | 1 | 2.76 | 9.68 | 12.44 | 64.99 | N/A | POOR QUALITY | D | 5 | 3 |
| 90565751 | 51 | 48747 | 60488626 | WAM DZ PIMA 725 WHITE SPC | 1 | 1.82 | 9.68 | 11.50 | 64.99 | N/A | POOR QUALITY | D | 5 | 3 |
| 90566552 | 51 | 48747 | 60487612 | WAM DZ PIMA 725 IVORY SPC | 1 | 1.82 | 9.68 | 11.50 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90567797 | 359 | 48747 | 60488497 | WAM DZ PIMA 725 NAVY KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90526088 | 477 | 48747 | 60487827 | WAM DZ PIMA 725 GREY QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90528845 | 477 | 48747 | 60488633 | WAM DZ PIMA 725 LAVNDR KF | 1 | 7.1 | 30.01 | 37.11 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90528845 | 477 | 48747 | 60487612 | WAM DZ PIMA 725 IVORY SPC | 1 | 7.1 | 29.94 | 37.04 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90571330 | 678 | 48747 | 60487650 | WAM DZ PIMA 725 IVORY XLTB | 1 | 2.8 | 19.14 | 23.94 | 31.99 | .074 | POOR PACKAGING | D | 5 | 3 |
| 90572453 | 1313 | 48747 | 60487759 | WAM DZ PIMA 725 IVORY SPC | 1 | 1.94 | 11.07 | 13.01 | 69.99 | N/A | POOR QUALITY | D | 5 | 3 |
| 90574109 | 278 | 48747 | 63190267 | DRMZN PIMA500 GRY SPC | 1 | 1.69 | 8.17 | 9.86 | 7.99 | .074 | MISSING PIECES/PARTS | D | 5 | 3 |
| 90578408 | 678 | 48747 | 60488237 | WAM DZ PIMA 725 LTBLUE KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90566968 | 8 | 48747 | 60488107 | WAM DZ PIMA 725 KHAKI KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | POOR PACKAGING | D | 5 | 3 |
| 90499899 | 23 | 48747 | 60487742 | WAM DZ PIMA 725 IVORY SPC | 1 | 1.82 | 9.68 | 11.50 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90557222 | 157 | 48747 | 60487711 | WAM DZ PIMA 725 IVORY KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90576119 | 87 | 48747 | 60488237 | WAM DZ PIMA 725 LTBLUE KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90572069 | 596 | 48747 | 60487711 | WAM DZ PIMA 725 IVORY KB | 1 | 3.54 | 29.94 | 33.48 | 64.99 | N/A | POOR QUALITY | D | 5 | 3 |
| 90556043 | 1013 | 48747 | 60488138 | WAM DZ PIMA 725 KHAKI SPC | 1 | 1.82 | 9.68 | 11.50 | 64.99 | N/A | POOR PACKAGING | D | 5 | 3 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 90581846 | 486 | 48747 | 60488091 | WAM DZ PIMA 725 KHAKI QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 | N/A | BROKEN | D | 5 | 3 |
| 90560844 | 522 | 48747 | 60487728 | WAM DZ PIMA 725 IVORY KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90577313 | 32 | 48747 | 60488220 | WAM DZ PIMA 725 LTBLUE QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90582331 | 1224 | 48747 | 60488398 | WAM DZ PIMA 725 AQUA SPC | 1 | 1.82 | 9.68 | 11.50 | 59.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90583672 | 412 | 48747 | 60487711 | WAM DZ PIMA 725 IVORY KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | DYELOT PROBLEM/FADED | D | 5 | 3 |
| 90556014 | 507 | 48747 | 60488114 | WAM DZ PIMA 725 KHAKI KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90584838 | 284 | 48747 | 60487889 | WAM DZ PIMA 725 GREY KPC | 1 | 1.94 | 11.07 | 13.01 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90584587 | 1063 | 48747 | 60487605 | WAM DZ PIMA 725 WHITE CKB | 1 | 3.57 | 30.26 | 33.83 | 75 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90581927 | 136 | 48747 | 60487872 | WAM DZ PIMA 725 GREY SPC | 1 | 1.82 | 9.68 | 11.50 | 64.99 | N/A | MANUFACTURER'S DEFECT | D | 5 | 3 |
| 90589235 | 339 | 48747 | 63190328 | DRMZN PIMA500 ROSE SPC | 1 | 1.69 | 8.17 | 9.86 | 7.99 | 082 | STAINED/DIRTY | D | 5 | 3 |
| 90589684 | 590 | 48747 | 60488107 | WAM DZ PIMA 725 KHAKI KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 90587582 | 349 | 48747 | 67152384 | DREAMZONE 850TC PIMA WHT Q SS | 1 | 9.56 | 88.94 | 98.50 | 35.99 | 103 | BROKEN | D | 5 | 3 |
| 90550059 | 371 | 48747 | 60487742 | WAM DZ PIMA 725 IVORY SPC | 1 | 3.19 | 25.71 | 28.90 | 54.99 | N/A | RIPPED | D | 5 | 3 |
| 90591800 | 134 | 48747 | 60488268 | WAM DZ PIMA 725 LTBLUE FF | 1 | 1.82 | 9.68 | 11.50 | 64.99 | N/A | MISSING PIECES/PARTS | D | 5 | 3 |
| 90587782 | 25 | 48747 | 60488381 | WAM DZ PIMA 725 AQUA CKB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | MISSING PIECES/PARTS | D | 5 | 3 |
| 90587385 | 790 | 48747 | 60488381 | WAM DZ PIMA 725 AQUA CKB | 1 | 3.57 | 30.26 | 33.83 | 74.99 | N/A | POOR PACKAGING | D | 5 | 3 |
| 93671274 | 138 | 48747 | 60488442 | WAM DZ PIMA 725 NAVY XLTF | 1 | 2.9 | 22.41 | 25.31 | 40.49 | N/A | BROKEN | D | 5 | 3 |
| 93676162 | 192 | 48747 | 60487575 | WAM DZ PIMA 725 LTBLUE FF | 1 | 1.94 | 11.07 | 13.01 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 93822546 | 233 | 48747 | 60488534 | WAM DZ PIMA 725 LTBLUE SPC | 1 | 1.82 | 9.68 | 11.50 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 89786711 | 1145 | 48747 | 60488473 | WAM DZ PIMA 725 GREY QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 93762675 | 371 | 48747 | 60487827 | WAM DZ PIMA 725 GREY QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 89762683 | 25 | 48747 | 60487827 | WAM DZ PIMA 725 GREY QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 89605789 | 39 | 48747 | 60485510 | WAM DZ PIMA 725 GREY QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | POOR PACKAGING | D | 5 | 3 |
| 90587385 | 90 | 48747 | 45613306 | DZ DREAM WHT KING DVT SET | 1 | 3.57 | 30.26 | 33.83 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 89802923 | 90 | 48747 | 60488183 | WAM DZ PIMA 725 LTBLUE XLTF | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 89811957 | 69 | 48747 | 60488497 | WAM DZ PIMA 725 KHAKI QB | 1 | 7.69 | 66.9 | 74.99 | 299.99 | 103 | STAINED/DIRTY | D | 5 | 3 |
| 89800786 | 159 | 48747 | 60487711 | WAM DZ PIMA 725 LTBLUE XLTF | 1 | 2.9 | 22.41 | 25.31 | 40.49 | N/A | RIPPED | D | 5 | 3 |
| 89813122 | 442 | 48747 | 60487865 | WAM DZ PIMA 725 WHITE QF | 1 | 3.29 | 26.91 | 30.20 | 64.99 | N/A | POOR PACKAGING | D | 5 | 3 |
| 89813235 | 543 | 48747 | 60487612 | WAM DZ PIMA 725 IVORY KPC | 1 | 1.94 | 11.07 | 13.01 | 74.99 | N/A | POOR PACKAGING | D | 5 | 3 |
| 89769585 | 359 | 48747 | 60488350 | WAM DZ PIMA 725 WHITE KB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 89702661 | 503 | 48747 | 60487728 | WAM DZ PIMA 725 NAVY QB | 1 | 3.55 | 30.01 | 33.56 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 89804018 | 399 | 48747 | 60487858 | WAM DZ PIMA 725 NAVY CKB | 1 | 3.57 | 30.26 | 33.83 | 74.99 | N/A | POOR PACKAGING | D | 5 | 3 |
| 89815901 | 1194 | 48747 | 60487872 | WAM DZ PIMA 725 NAVY KB | 1 | 3.54 | 29.94 | 33.48 | 75.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 89800797 | 488 | 48747 | 60488213 | WAM DZ PIMA 725 WHITE SPC | 1 | 1.82 | 9.68 | 11.50 | 64.99 | N/A | POOR QUALITY | D | 5 | 3 |
| 89800803 | 788 | 48747 | 60488203 | WAM DZ PIMA 725 IVORY KF | 1 | 3.55 | 30.01 | 33.56 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 89808208 | 503 | 48747 | 60487711 | WAM DZ PIMA 725 NAVY QB | 1 | 3.55 | 30.01 | 33.56 | 74.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 89814124 | 123 | 48747 | 60487865 | WAM DZ PIMA 725 LTBLUE QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | POOR PACKAGING | D | 5 | 3 |
| 89814996 | 123 | 48747 | 60488602 | WAM DZ PIMA 725 IVORY KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | BROKEN | D | 5 | 3 |
| 89311367 | 160 | 48747 | 60488343 | WAM DZ PIMA 725 NAVY KB | 1 | 3.57 | 30.26 | 33.83 | 74.99 | N/A | BROKEN | D | 5 | 3 |
| 89332673 | 788 | 48747 | 60487872 | WAM DZ PIMA 725 WHITE CKB | 1 | 3.55 | 30.01 | 33.56 | 74.99 | N/A | BROKEN | D | 5 | 3 |
| 89370176 | 788 | 48747 | 60488497 | WAM DZ PIMA 725 GREY SPC | 1 | 1.82 | 9.68 | 11.50 | 64.99 | N/A | BROKEN | D | 5 | 3 |
| 90370315 | 658 | 48747 | 60487872 | WAM DZ PIMA 725 WHITE QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | BROKEN | D | 5 | 3 |
| 90370471 | 658 | 48747 | 60487568 | WAM DZ PIMA 725 GREY SPC | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | BROKEN | D | 5 | 3 |
| 89375425 | 658 | 48747 | 60488602 | WAM DZ PIMA 725 LAVNDR QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | BROKEN | D | 5 | 3 |
| 89384156 | 658 | 48747 | 60488343 | WAM DZ PIMA 725 AQUA QB | 1 | 1.82 | 9.68 | 11.50 | 64.99 | N/A | BROKEN | D | 5 | 3 |
| 89384217 | 658 | 48747 | 60487858 | WAM DZ PIMA 725 IVORY QB | 1 | 3.21 | 25.98 | 29.19 | 64.99 | N/A | BROKEN | D | 5 | 3 |
| 89757900 | 368 | 48747 | 60488497 | WAM DZ PIMA 725 NAVY KB | 1 | 3.54 | 29.94 | 33.48 | 74.99 | N/A | RIPPED | D | 5 | 3 |

| ID | Year | Code | Sub-code | Description | Qty | Cost | Sub | Retail | N/A | Condition | St | # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 89820486 | 330 | 48747 | 60487698 | WAM DZ PIMA 725 IVORY QB | 3.21 | 25.98 | 29.19 | 64.99 | N/A | BROKEN | D | 5 |
| 89823834 | 431 | 48747 | 60487612 | WAM DZ PIMA 725 WHITE SPC | 1.82 | 9.68 | 11.50 | 64.99 | N/A | STAINED/DIRTY | S | 5 |
| 89809941 | 31 | 48747 | 60487742 | WAM DZ PIMA 725 IVORY SPC | 1.82 | 9.68 | 11.50 | 64.99 | N/A | STAINED/DIRTY | D | 5 |
| 89809018 | 31 | 48747 | 63190281 | DRMZN PIMA500 IVRY SPC | 1.69 | 8.17 | 9.86 | 7.99 | .076 | STAINED/DIRTY | D | 5 |
| 3734724 | 2001 | 48747 | 60487728 | WAM DZ PIMA 725 IVORY KF | 7.98 | 30.01 | 37.99 | 71.99 | N/A | POOR PACKAGING | S | 3 |
| 3712284 | 2011 | 48747 | 60487711 | WAM DZ PIMA 725 IVORY KB | 7.96 | 29.94 | 37.90 | 71.99 | N/A | BROKEN | P | 3 |
| 3715843 | 2048 | 48747 | 60488534 | WAM DZ PIMA 725 NAVY KPC | 3.2 | 11.07 | 14.27 | 59.99 | N/A | STAINED/DIRTY | S | 3 |
| 3716779 | 2022 | 45615290 | | DZ DREAM WHT QUEEN DVT SET | 14.28 | 56.62 | 70.90 | 134.98 | | STAINED/DIRTY | P | 3 |
| 3719355 | 2017 | 48747 | 60488459 | WAM DZ PIMA 725 NAVY FB | 5.74 | 23.78 | 29.52 | 94.99 | N/A | STAINED/DIRTY | P | 3 |
| 3693749 | 2020 | 48747 | 60488657 | WAM DZ PIMA 725 LAVNDR SPC | 2.92 | 9.68 | 12.60 | 53.99 | N/A | STAINED/DIRTY | P | 3 |
| 3649500 | 2042 | 48747 | 60488480 | WAM DZ PIMA 725 NAVY SPC | 2.92 | 9.68 | 12.60 | 91.99 | N/A | STAINED/DIRTY | P | 3 |
| 3723964 | 2056 | 48747 | 60488244 | WAM DZ PIMA 725 LTBLUE QF | 7.98 | 30.01 | 37.99 | 71.99 | N/A | RIPPED | P | 3 |
| 3721608 | 2001 | 48747 | 60488091 | WAM DZ PIMA 725 KHAKI QF | 7.36 | 26.91 | 34.27 | 59.99 | N/A | POOR PACKAGING | P | 3 |
| 3653246 | 2002 | 48747 | 60488114 | WAM DZ PIMA 725 KHAKI KF | 7.98 | 30.01 | 37.99 | 124.99 | N/A | STAINED/DIRTY | P | 3 |
| 3728284 | 2008 | 48747 | 60487827 | WAM DZ PIMA 725 AQUA KF | 2.92 | 9.68 | 12.60 | 53.99 | N/A | DYELOT PROBLEM/FADED | P | 3 |
| 3728323 | 2008 | 48747 | 60487827 | WAM DZ PIMA 725 WHITE SPC | 7.96 | 29.94 | 37.90 | 81.99 | N/A | RIPPED | P | 3 |
| 3722954 | 2034 | 48747 | 60488220 | WAM DZ PIMA 725 LTBLUE QF | 7.98 | 30.01 | 37.99 | 71.99 | N/A | RIPPED | P | 3 |
| 3622323 | 2002 | 48747 | 60488664 | WAM DZ PIMA 725 LAVENDR KPC | 3.2 | 11.07 | 14.27 | 59.99 | N/A | STAINED/DIRTY | P | 3 |
| 3627344 | 2002 | 48747 | 60488619 | WAM DZ PIMA 725 LAVNDR QF | 13.54 | 26.91 | 40.45 | 109.99 | N/A | STAINED/DIRTY | P | 3 |
| 3624221 | 2008 | 48747 | 60488480 | WAM DZ PIMA 725 NAVY QF | 13.72 | 26.91 | 40.63 | 99.99 | N/A | STAINED/DIRTY | P | 3 |
| 3624579 | 2034 | 48747 | 60487827 | WAM DZ PIMA 725 GREY QF | 7.36 | 26.91 | 34.27 | 99.99 | N/A | RIPPED | P | 3 |
| 3650693 | 2013 | 48747 | 63182957 | DRMZN PIMA500 IVRY QSS | 10.38 | 42.03 | 52.41 | 129.99 | .031 | STAINED/DIRTY | P | 3 |
| 3650740 | 2013 | 48747 | 60488619 | WAM DZ PIMA 725 LAVNDR QF | 7.36 | 26.91 | 34.27 | 59.99 | N/A | RIPPED | P | 3 |
| 3650165 | 2031 | 48747 | 60487827 | WAM DZ PIMA 725 GREY QF | 2.92 | 9.68 | 12.60 | 109.99 | N/A | RIPPED | P | 3 |
| 3650165 | 2031 | 48747 | 60487834 | WAM DZ PIMA 725 GREY QF | 13.54 | 25.98 | 39.52 | 109.99 | N/A | RIPPED | P | 3 |
| 3650799 | 2053 | 48747 | 60488497 | WAM DZ PIMA 725 NAVY KB | 7.96 | 29.94 | 37.90 | 124.99 | N/A | RIPPED | P | 3 |
| 3650188 | 2031 | 48747 | 60487827 | WAM DZ PIMA 725 GREY QB | 12.60 | 30.99 | | 30.99 | .013 | POOR PACKAGING | P | 3 |
| 3650896 | 2036 | 48747 | 63182957 | DRMZN PIMA500 IVRY QSS | 7.98 | 30.01 | 37.99 | 129.99 | N/A | STAINED/DIRTY | P | 3 |
| 3723877 | 2013 | 48747 | 60487704 | WAM DZ PIMA 725 IVORY QF | 7.36 | 26.91 | 34.27 | 59.99 | N/A | STAINED/DIRTY | P | 3 |
| 3724505 | 2022 | 48747 | 60488619 | WAM DZ PIMA 725 LAVNDR QF | 2.92 | 9.68 | 12.60 | 89.99 | N/A | STAINED/DIRTY | P | 3 |
| 3624853 | 2053 | 48747 | 60488497 | WAM DZ PIMA 725 NAVY KB | 7.96 | 29.94 | 37.90 | 124.99 | N/A | STAINED/DIRTY | P | 3 |
| 3650799 | 2031 | 48747 | 60487827 | WAM DZ PIMA 725 GREY QF | 10.38 | 42.03 | 52.41 | 30.99 | .013 | STAINED/DIRTY | P | 3 |
| 3652209 | 2031 | 48747 | 60487568 | WAM DZ PIMA 725 WHITE QB | 7.18 | 25.98 | 33.16 | 109.99 | N/A | STAINED/DIRTY | P | 3 |
| 3651964 | 2001 | 48747 | 60488275 | WAM DZ PIMA 725 LTBLUE KPC | 3.2 | 11.07 | 14.27 | 89.99 | N/A | STAINED/DIRTY | P | 3 |
| 3651961 | 2001 | 48747 | 60488237 | WAM DZ PIMA 725 LTBLUE KB | 7.96 | 29.94 | 37.90 | 119.99 | N/A | STAINED/DIRTY | P | 3 |
| 3625634 | 2022 | 48747 | 63190366 | DRMZN PIMA500 MINT QB | 2.62 | 8.17 | 5.99 | 5.99 | .088 | STAINED/DIRTY | S | 3 |
| 3625014 | 2022 | 48747 | 63190366 | DRMZN PIMA500 MINT QB | 3.21 | 25.98 | 29.19 | 99.99 | N/A | STAINED/DIRTY | P | 3 |
| 3727236 | 2014 | 48747 | 60487568 | WAM DZ PIMA 725 WHITE QB | 3.21 | 25.98 | 29.19 | 99.99 | N/A | STAINED/DIRTY | S | 3 |

| Item | Year | Code / Description | Qty | V1 | V2 | V3 | V4 | V5 | Condition | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3740971 | 2031 | 48747 60487575 WAM DZ PIMA 72S WHITE QF | 1 | 7.36 | 26.91 | 34.27 | 59.99 | N/A | POOR QUALITY | P | S | 3 |
| 3653198 | 2003 | 48747 60486619 WAM DZ PIMA 72S LAVNDR QF | 2 | 13.72 | 26.91 | 40.63 | 99.99 | N/A | STAINED/DIRTY | P | S | 3 |
| 3653206 | 2003 | 48747 60488343 WAM DZ PIMA 72S AQUA QB | 1 | 7.18 | 25.98 | 33.16 | 99.99 | N/A | STAINED/DIRTY | P | S | 3 |
| 3727530 | 2003 | 48747 40147215 DREAM 2N12 IVR QSS | 1 | 91.77 | | 113.05 | 129.99 | | STAINED/DIRTY | P | S | 3 |
| 3737521 | 2036 | 48747 60487728 WAM DZ PIMA 72S IVR QSS | 1 | 21.28 | 91.77 | 113.05 | 129.99 | | STAINED/DIRTY | P | S | 3 |
| 3659019 | 2003 | 48747 60487834 WAM DZ PIMA 72S GREY QF | 1 | 7.98 | 30.01 | 37.99 | 71.99 | N/A | STAINED/DIRTY | P | S | 3 |
| 3659058 | 2035 | 48747 60487834 WAM DZ PIMA 72S GREY QF | 1 | 7.36 | 26.91 | 34.27 | 104.99 | N/A | STAINED/DIRTY | P | S | 3 |
| 3657572 | 2001 | 48747 67152377 DREAMZONE 850TC PIMA WHT F SS | 1 | 19.62 | 83.45 | 103.07 | 51.99 | 102 | STAINED/DIRTY | P | S | 3 |
| 3666146 | 2027 | 48747 60488503 WAM DZ PIMA 72S NAVY KF | 1 | 7.98 | 30.01 | 37.99 | 119.99 | N/A | STAINED/DIRTY | P | S | 3 |
| 3660331 | 2038 | 48747 60487858 WAM DZ PIMA 72S GREY KF | 1 | 7.36 | 26.91 | 34.27 | 104.99 | N/A | STAINED/DIRTY | P | S | 3 |
| 3655792 | 2036 | 48747 60487568 WAM DZ PIMA 72S WHITE QB | 1 | 7.98 | 30.01 | 37.99 | 129.99 | N/A | POOR PACKAGING | P | S | 3 |
| 3660468 | 2037 | 48747 60488138 WAM DZ PIMA 72S KHAKI SPC | 1 | 2.92 | 9.68 | 37.99 | 92.99 | N/A | STAINED/DIRTY | P | S | 3 |
| 3655685 | 2045 | 48747 60488206 WAM DZ PIMA 72S LTBLUE FF | 2 | 13.24 | 25.71 | 38.95 | 92.99 | N/A | POOR QUALITY | P | S | 3 |
| 3734412 | 2022 | 48747 60488503 WAM DZ PIMA 72S NAVY KF | 1 | 7.98 | 30.01 | 37.99 | 71.99 | N/A | STAINED/DIRTY | P | S | 3 |
| 3732592 | 2020 | 48747 60487827 WAM DZ PIMA 72S GREY QB | 1 | 7.36 | 26.91 | 34.27 | 59.99 | N/A | STAINED/DIRTY | P | S | 3 |
| 3742949 | 2001 | 48747 60488091 WAM DZ PIMA 72S KHAKI QF | 1 | 2.92 | 9.68 | 12.60 | 59.99 | N/A | STAINED/DIRTY | P | S | 3 |
| 3733130 | 2007 | 48747 60487711 WAM DZ PIMA 72S IVORY KB | 1 | 7.96 | 29.94 | 37.90 | 129.99 | N/A | RIPPED | P | S | 3 |
| 3669982 | 2036 | 48747 60488619 WAM DZ PIMA 72S NAVY SPC | 1 | 7.36 | 26.91 | 37.99 | 99.99 | N/A | STAINED/DIRTY | P | S | 3 |
| 3610016 | 2001 | 48747 60487827 WAM DZ PIMA 72S GREY QB | 1 | 7.98 | 30.01 | 37.99 | 99.99 | N/A | POOR PACKAGING | P | S | 3 |
| 3669508 | 2007 | 48747 60487858 WAM DZ PIMA 72S GREY KF | 1 | 8.48 | 32.49 | 40.97 | 124.99 | N/A | STAINED/DIRTY | P | S | 3 |
| 3744642 | 2049 | 48747 67152469 DREAMZONE 850TC PIMA IVY Q SS | 1 | 3.55 | 30.01 | 33.56 | 71.99 | N/A | BROKEN | P | S | 3 |
| 3744642 | 2049 | 48747 60487728 WAM DZ PIMA 72S IVORY KF | 1 | 3.54 | 29.94 | 33.48 | 71.99 | N/A | RIPPED | D | S | 3 |
| 3602219 | 2001 | 48747 60487711 WAM DZ PIMA 72S IVORY KB | 1 | 7.98 | 30.01 | 37.99 | 119.99 | N/A | STAINED/DIRTY | P | S | 3 |
| 3667834 | 2003 | 48747 60487858 WAM DZ PIMA 72S GREY KF | 1 | 2.92 | 9.68 | 12.60 | 79.99 | N/A | STAINED/DIRTY | P | S | 3 |
| 3667833 | 2003 | 48747 60487827 WAM DZ PIMA 72S GREY QB | 1 | 7.18 | 25.98 | 34.27 | 119.99 | N/A | STAINED/DIRTY | P | S | 3 |
| 3695508 | 2049 | 48747 67152469 DREAMZONE 850TC PIMA IVY Q SS | 1 | 20.72 | 88.94 | 109.66 | 99.99 | N/A | RIPPED | P | S | 3 |
| 3604344 | 2004 | 48747 60487728 WAM DZ PIMA 72S WHITE SPC | 1 | 2.92 | 9.68 | 12.60 | 109.99 | N/A | POOR PACKAGING | P | S | 3 |
| 3604786 | 2051 | 48747 60488145 WAM DZ PIMA 72S KHAKI KPC | 1 | 11.07 | 14.27 | 91.99 | N/A | | STAINED/DIRTY | D | S | 3 |
| 3673598 | 2043 | 48747 60488343 WAM DZ PIMA 72S AQUA QB | 1 | 3.2 | 11.07 | 14.27 | 89.99 | N/A | STAINED/DIRTY | P | S | 3 |
| 3676913 | 2008 | 48747 60487858 WAM DZ PIMA 72S GREY KF | 1 | 7.18 | 25.98 | 33.16 | 104.99 | N/A | RIPPED | P | S | 3 |
| 3747889 | 2050 | 48747 60487827 WAM DZ PIMA 72S GREY QB | 1 | 7.18 | 25.98 | 33.16 | 59.99 | N/A | RIPPED | P | S | 3 |
| 3603330 | 2036 | 48747 60487711 WAM DZ PIMA 72S NAVY KB | 1 | 7.96 | 29.94 | 37.90 | 79.99 | N/A | RIPPED | P | S | 3 |
| 3604950 | 2020 | 48747 60487698 WAM DZ PIMA 72S IVORY QB | 1 | 7.18 | 25.98 | 33.16 | 119.99 | N/A | RIPPED | P | S | 3 |
| 3605078 | 2022 | 48747 60487575 WAM DZ PIMA 72S WHITE QF | 1 | 7.36 | 26.91 | 34.27 | 104.99 | N/A | STAINED/DIRTY | P | S | 3 |
| 3629821 | 2021 | 48747 60487872 WAM DZ PIMA 72S LAVNDR KB | 1 | 7.96 | 29.94 | 37.90 | 99.99 | N/A | RIPPED | P | S | 3 |
| 3676913 | 2008 | 48747 60488343 WAM DZ PIMA 72S AQUA QB | 1 | 2.92 | 9.68 | 12.60 | 124.99 | N/A | STAINED/DIRTY | P | S | 3 |
| 3750185 | 2018 | 48747 60487827 WAM DZ PIMA 72S GREY SPC | 1 | 7.18 | 25.98 | 33.16 | 59.99 | N/A | RIPPED | P | S | 3 |
| 3676828 | 2046 | 48747 60487834 WAM DZ PIMA 72S GREY QF | 1 | 7.36 | 26.91 | 34.27 | 104.99 | N/A | STAINED/DIRTY | P | S | 3 |
| 3676834 | 2046 | 48747 60487704 WAM DZ PIMA 72S IVORY QF | 1 | 7.36 | 26.91 | 34.27 | 104.99 | N/A | STAINED/DIRTY | P | S | 3 |
| 3676837 | 2046 | 48747 60487704 WAM DZ PIMA 72S IVORY QF | 1 | 7.36 | 26.91 | 34.27 | 104.99 | N/A | STAINED/DIRTY | P | S | 3 |
| 3676084 | 2003 | 48747 45615283 DZ DREAM WHT EURO SHAM | 1 | 2.96 | 9.83 | 12.79 | 129.99 | N/A | STAINED/DIRTY | P | S | 3 |
| 3676038 | 2003 | 48747 60488350 WAM DZ PIMA 72S AQUA QF | 1 | 7.36 | 26.91 | 34.27 | 99.99 | N/A | POOR PACKAGING | P | S | 3 |
| 3676103 | 2003 | 48747 60488350 WAM DZ PIMA 72S LTBLUE QB | 1 | 7.36 | 25.98 | 33.16 | 99.99 | N/A | STAINED/DIRTY | P | S | 3 |
| 3605058 | 2003 | | 1 | 7.18 | 25.98 | 33.16 | 99.99 | N/A | POOR PACKAGING | P | S | 3 |

| Item | Year | Code | SKU / Description | Qty | V1 | V2 | V3 | Price | Ext | Condition | G | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3605059 | 2003 | 48747 | 60487568 WAM DZ PIMA 725 WHITE QB | 1 | 7.18 | 25.98 | 33.16 | 99.99 | N/A | POOR PACKAGING | S | 3 |
| 3605671 | 2009 | 48747 | 60487568 WAM DZ PIMA 725 WHITE QB | 1 | 7.18 | 25.98 | 29.19 | 104.99 | N/A | STAINED/DIRTY | D | 3 |
| 3605738 | 2009 | 48747 | 60487568 WAM DZ PIMA 725 WHITE QB | 1 | 3.21 | 25.98 | 29.19 | 104.99 | N/A | RIPPED | D | 3 |
| 3607184 | 2003 | 48747 | 60488343 WAM DZ PIMA 725 AQUA QB | 1 | 7.18 | 25.98 | 33.48 | 99.99 | N/A | STAINED/DIRTY | D | 3 |
| 3758276 | 2009 | 48747 | 60487841 WAM DZ PIMA 725 IVORY KB | 1 | 3.54 | 29.94 | 33.48 | 71.99 | N/A | STAINED/DIRTY | S | 3 |
| 3759975 | 2003 | 48747 | 60487728 WAM DZ PIMA 725 IVORY KF | 1 | 7.98 | 30.01 | 37.99 | 71.99 | N/A | STAINED/DIRTY | S | 3 |
| 3596981 | 2008 | 48747 | 67152544 DREAMZONE 850TC PIMA CLY Q SS | 1 | 20.72 | 88.94 | 109.66 | 58.99 | 119 | STAINED/DIRTY | S | 3 |
| 3681978 | 2015 | 48747 | 60488220 WAM DZ PIMA 725 LTBLUE QF | 2 | 13.72 | 26.91 | 40.63 | 59.99 | N/A | STAINED/DIRTY | S | 3 |
| 3681997 | 2015 | 48747 | 60488107 WAM DZ PIMA 725 KHAKI KB | 1 | 7.96 | 29.94 | 37.90 | 71.99 | N/A | STAINED/DIRTY | S | 3 |
| 3682007 | 2015 | 48747 | 60488114 WAM DZ PIMA 725 KHAKI KF | 1 | 7.98 | 30.01 | 37.99 | 71.99 | N/A | STAINED/DIRTY | S | 3 |
| 3682019 | 2015 | 48747 | 60487612 WAM DZ PIMA 725 WHITE SPC | 1 | 2.92 | 9.68 | 12.60 | 33.99 | N/A | STAINED/DIRTY | S | 3 |
| 3606399 | 2027 | 48747 | 60487742 WAM DZ PIMA 725 WHITE QB | 1 | 7.98 | 9.68 | 22.80 | 89.99 | N/A | STAINED/DIRTY | S | 3 |
| 3606399 | 2027 | 48747 | 60487759 WAM DZ PIMA 725 GREY KF | 1 | 9.68 | 30.01 | 24.19 | 99.99 | N/A | STAINED/DIRTY | S | 3 |
| 3753390 | 2009 | 48747 | 60487728 WAM DZ PIMA 725 IVORY KF | 1 | 13.12 | 11.07 | 33.56 | 71.99 | N/A | STAINED/DIRTY | S | 3 |
| 3612049 | 2054 | 48747 | 60488374 WAM DZ PIMA 725 AQUA QF | 1 | 13.12 | 30.01 | 43.13 | 119.99 | N/A | STAINED/DIRTY | S | 3 |
| 3682466 | 2015 | 48747 | 60487629 WAM DZ PIMA 725 WHITE KPC | 1 | 3.2 | 11.07 | 14.27 | 59.99 | N/A | STAINED/DIRTY | S | 3 |
| 3686591 | 2019 | 48747 | 60488350 WAM DZ PIMA 725 AQUA QF | 1 | 7.98 | 29.94 | 37.90 | 119.99 | N/A | STAINED/DIRTY | S | 3 |
| 3598813 | 2001 | 48747 | 60488619 WAM DZ PIMA 725 AQUA QF | 1 | 7.36 | 26.91 | 34.27 | 99.99 | N/A | STAINED/DIRTY | S | 3 |
| 3763522 | 2003 | 48747 | 60488084 WAM DZ PIMA 725 KHAKI QB | 1 | 7.18 | 25.98 | 33.16 | 59.99 | N/A | POOR QUALITY | S | 3 |
| 3609685 | 2035 | 48747 | 60487568 WAM DZ PIMA 725 WHITE QB | 1 | 7.18 | 25.98 | 33.16 | 104.99 | N/A | RIPPED | S | 3 |
| 3597800 | 2023 | 48747 | 60487858 WAM DZ PIMA 725 WHITE QB | 1 | 7.98 | 9.68 | 37.99 | 119.99 | N/A | STAINED/DIRTY | S | 3 |
| 3685185 | 2016 | 48747 | 60488350 WAM DZ PIMA 725 AQUA QF | 1 | 7.36 | 26.91 | 34.27 | 119.99 | N/A | STAINED/DIRTY | S | 3 |
| 3640306 | 2003 | 48747 | 60488232 WAM DZ PIMA 725 LTBLUE QF | 1 | 3.55 | 30.01 | 33.56 | 124.99 | N/A | STAINED/DIRTY | S | 3 |
| 3632182 | 2025 | 48747 | 60487711 WAM DZ PIMA 725 IVORY KB | 1 | 7.36 | 26.91 | 37.99 | 124.99 | N/A | STAINED/DIRTY | S | 3 |
| 3713585 | 2042 | 48747 | 45615306 DZ DREAM WHT KING DVT SET | 1 | 16.32 | 66.9 | 33.48 | 119.99 | N/A | RIPPED | P | 3 |
| 3687271 | 2013 | 48747 | 60487834 WAM DZ PIMA 725 GREY QF | 1 | 7.36 | 26.91 | 34.27 | 59.99 | N/A | STAINED/DIRTY | S | 3 |
| 3613475 | 2047 | 48747 | 60488480 WAM DZ PIMA 725 LAVNDR QF | 1 | 7.36 | 26.91 | 34.27 | 59.99 | N/A | STAINED/DIRTY | S | 3 |
| 3640083 | 2011 | 48747 | 60487728 WAM DZ PIMA 725 IVORY KF | 1 | 3.55 | 30.01 | 33.56 | 124.99 | N/A | STAINED/DIRTY | S | 3 |
| 3718838 | 2001 | 48747 | 60488619 WAM DZ PIMA 725 AQUA QF | 1 | 7.36 | 26.91 | 34.27 | 59.99 | N/A | STAINED/DIRTY | P | 3 |
| 3711730 | 2024 | 48747 | 45615306 DZ DREAM WHT KING DVT SET | 1 | 7.69 | 66.9 | 74.59 | 143.98 | N/A | STAINED/DIRTY | D | 3 |
| 3707927 | 2013 | 48747 | 60488206 WAM DZ PIMA 725 LTBLUE FF | 1 | 7.12 | 25.71 | 32.83 | 53.99 | N/A | STAINED/DIRTY | S | 3 |
| 3708335 | 2004 | 48747 | 60488091 WAM DZ PIMA 725 IVORY QF | 1 | 7.36 | 26.91 | 34.27 | 53.99 | N/A | STAINED/DIRTY | S | 3 |
| 3689553 | 2002 | 48747 | 60488244 WAM DZ PIMA 725 LTBLUE KF | 1 | 7.98 | 30.01 | 37.99 | 71.99 | N/A | STAINED/DIRTY | S | 3 |
| 3771110 | 2002 | 48747 | 40147161 DREAM ZN12 WHT KSS | 1 | 24.58 | 108.35 | 132.93 | 139.99 | N/A | STAINED/DIRTY | P | 3 |
| 3708604 | 2020 | 48747 | 63190205 DRMZN PIMA500 MINT KSS | 1 | 11.68 | 48.64 | 60.32 | 115 | 068 | RIPPED | P | 3 |
| 3709521 | 2008 | 48747 | 67152636 DREAMZONE 850TC PIMA GRY KSS | 1 | 24 | 105.45 | 129.45 | 70.99 | 128 | RIPPED | P | 3 |
| 3709820 | 2043 | 48747 | 60488268 WAM DZ PIMA 725 LTBLUE SPC | 1 | 2.92 | 9.68 | 12.60 | 53.99 | N/A | RIPPED | S | 3 |
| 3691319 | 2016 | 48747 | 45615306 DZ DREAM WHT KING DVT SET | 1 | 16.32 | 66.9 | 83.22 | 287.99 | | STAINED/DIRTY | P | 3 |
| 3633460 | 2047 | 48747 | 45615306 DZ DREAM WHT KING DVT SET | 1 | 16.32 | 66.9 | 83.22 | 509.99 | | STAINED/DIRTY | P | 3 |
| 3613794 | 2013 | 48747 | 60487711 WAM DZ PIMA 725 IVORY KB | 1 | 7.96 | 29.94 | 37.90 | 119.99 | N/A | RIPPED | P | 3 |
| 3613354 | 2041 | 48747 | 45615290 DZ DREAM WHT QUEEN DVT SET | 1 | 14.28 | 56.62 | 70.90 | 449.99 | | RIPPED | P | 3 |
| 3615373 | 2041 | 48747 | 60487698 WAM DZ PIMA 725 IVORY QB | 1 | 7.18 | 25.98 | 34.27 | 104.99 | N/A | RIPPED | S | 3 |
| 3615278 | 2016 | 48747 | 60487704 WAM DZ PIMA 725 IVORY QF | 1 | 7.36 | 26.91 | 34.27 | 99.99 | N/A | STAINED/DIRTY | S | 3 |
| 3616163 | 2016 | 48747 | 60487704 WAM DZ PIMA 725 IVORY QF | 1 | 7.36 | 26.91 | 34.27 | 99.99 | N/A | STAINED/DIRTY | S | 3 |

| Item | Year | Code | SKU | Description | Qty | V1 | V2 | V3 | Price | Ref | Reason | A | B | C |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3616268 | 2001 | 48747 | 60488039 | WAM DZ PIMA 725 KHAKI TF | 1 | 5.46 | 22.41 | 27.87 | 69.99 | N/A | POOR PACKAGING | P | 5 | 3 |
| 3615063 | 2027 | 48747 | 60488497 | WAM DZ PIMA 725 NAVY KB | 1 | 7.96 | 29.94 | 29.94 | 119.99 | N/A | STAINED/DIRTY | P | 5 | 3 |
| 3616634 | 2038 | 48747 | 60488602 | WAM DZ PIMA 725 LAVNDR QB | 1 | 7.18 | 25.98 | 33.16 | 99.99 | N/A | POOR PACKAGING | P | 5 | 3 |
| 3618232 | 2018 | 48747 | 60488084 | WAM DZ PIMA 725 IVORY QB | 1 | 25.98 | 25.98 | 33.16 | 99.99 | N/A | STAINED/DIRTY | P | 5 | 3 |
| 3619038 | 2002 | 48747 | 60488698 | WAM DZ PIMA 725 IVORY QB | 1 | 3.21 | 25.98 | 29.19 | 99.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 3618390 | 2012 | 48747 | 60488237 | WAM DZ PIMA 725 LTBLUE KB | 1 | 7.96 | 29.94 | 37.90 | 124.99 | N/A | STAINED/DIRTY | P | 5 | 3 |
| 3777233 | 2020 | 48747 | 60487568 | WAM DZ PIMA 725 WHITE QB | 1 | 7.18 | 25.98 | 33.16 | 104.99 | N/A | RIPPED | P | 5 | 3 |
| 3592338 | 2001 | 48747 | 60488220 | WAM DZ PIMA 725 LTBLUE QF | 1 | 7.36 | 26.91 | 34.27 | 59.99 | N/A | STAINED/DIRTY | P | 5 | 3 |
| 3689663 | 2003 | 48747 | 60487704 | WAM DZ PIMA 725 IVORY QF | 1 | 7.36 | 26.91 | 34.27 | 59.99 | N/A | STAINED/DIRTY | P | 5 | 3 |
| 3693073 | 2030 | 48747 | 60487742 | WAM DZ PIMA 725 IVORY SPC | 1 | 2.92 | 9.68 | 12.60 | 53.99 | N/A | STAINED/DIRTY | P | 5 | 3 |
| 3780484 | 2047 | 48747 | 45615283 | DZ DREAM WHT EURO SHAM | 1 | 2.96 | 9.83 | 12.79 | 38.98 | | ONE TIME RTV/ GUARANTEED SALE | P | 5 | 3 |
| 3620535 | 2001 | 48747 | 60487599 | WAM DZ PIMA 725 WHITE KF | 1 | 7.98 | 30.01 | 37.99 | 119.99 | N/A | POOR QUALITY | P | 5 | 3 |
| 3620557 | 2001 | 48747 | 60487858 | WAM DZ PIMA 725 GREY KF | 1 | 7.98 | 30.01 | 37.99 | 119.99 | N/A | POOR QUALITY | P | 5 | 3 |
| 3620831 | 2006 | 48747 | 60488268 | WAM DZ PIMA 725 LTBLUE SPC | 1 | 2.92 | 9.68 | 12.60 | 91.99 | N/A | MISSING PIECES/PARTS | P | 5 | 3 |
| 3629986 | 2020 | 48747 | 60488473 | WAM DZ PIMA 725 NAVY QB | 1 | 7.18 | 25.98 | 33.16 | 104.99 | N/A | RIPPED | P | 5 | 3 |
| 3694859 | 2001 | 48747 | 60488091 | WAM DZ PIMA 725 KHAKI KB | 1 | 7.36 | 26.91 | 33.16 | 59.99 | N/A | STAINED/DIRTY | P | 5 | 3 |
| 3621537 | 2022 | 48747 | 67152391 | DREAMZONE 850TC PIMA WHT K SS | 1 | 24 | 105.45 | 129.45 | 69.99 | 104 | RIPPED | D | 5 | 3 |
| 3621918 | 2006 | 48747 | 60488268 | WAM DZ PIMA 725 LTBLUE SPC | 1 | 2.92 | 9.68 | 12.60 | 91.99 | N/A | MISSING PIECES/PARTS | P | 5 | 3 |
| 3617911 | 2016 | 48747 | 67152384 | DREAMZONE 850TC PIMA IVY Q SS | 1 | 20.72 | 88.94 | 109.66 | 57.99 | 103 | RIPPED | P | 5 | 3 |
| 3621184 | 2054 | 48747 | 60488107 | WAM DZ PIMA 725 KHAKI KB | 1 | 3.2 | 11.07 | 14.27 | 92.99 | N/A | STAINED/DIRTY | P | 5 | 3 |
| 3693556 | 2003 | 48747 | 60487582 | WAM DZ PIMA 725 WHITE KB | 1 | 7.96 | 29.94 | 37.90 | 71.99 | N/A | RIPPED | P | 5 | 3 |
| 3634494 | 2006 | 48747 | 60488107 | WAM DZ PIMA 725 KHAKI KB | 1 | 7.96 | 29.94 | 37.90 | 124.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 3634591 | 2042 | 48747 | 60487582 | WAM DZ PIMA 725 WHITE KB | 1 | 14.94 | 29.94 | 44.88 | 119.99 | N/A | STAINED/DIRTY | D | 5 | 3 |
| 3634591 | 2042 | 48747 | 60487599 | WAM DZ PIMA 725 WHITE KF | 1 | 14.94 | 30.01 | 44.95 | 119.99 | N/A | RIPPED | P | 5 | 3 |
| 3699752 | 2013 | 48747 | 60487858 | WAM DZ PIMA 725 GREY KF | 1 | 7.36 | 26.91 | 34.27 | 59.99 | N/A | STAINED/DIRTY | P | 5 | 3 |
| 3697864 | 2013 | 48747 | 60487704 | WAM DZ PIMA 725 IVORY QF | 1 | 7.36 | 26.91 | 34.27 | 59.99 | N/A | STAINED/DIRTY | P | 5 | 3 |
| 3697164 | 2019 | 48747 | 60488473 | WAM DZ PIMA 725 NAVY QB | 1 | 7.18 | 25.98 | 33.16 | 59.99 | N/A | STAINED/DIRTY | P | 5 | 3 |
| 3787482 | 2049 | 48747 | 60487742 | WAM DZ PIMA 725 IVORY SPC | 1 | 1.82 | 9.68 | 11.50 | 53.99 | N/A | MISSING PIECES/PARTS | D | 5 | 3 |
| 3788150 | 2042 | 48747 | 60487612 | WAM DZ PIMA 725 NAVY KB | 1 | 2.92 | 9.68 | 12.60 | 53.99 | N/A | STAINED/DIRTY | P | 5 | 3 |
| 3644491 | 2013 | 48747 | 60487643 | WAM DZ PIMA 725 IVORY TF | 1 | 5.46 | 22.41 | 27.87 | 69.99 | N/A | ONE TIME RTV/ GUARANTEED SALE | P | 5 | 3 |
| 3643429 | 2038 | 48747 | 60487704 | WAM DZ PIMA 725 IVORY QF | 1 | 7.36 | 26.91 | 34.27 | 99.99 | N/A | BROKEN | P | 5 | 3 |
| 3644124 | 2007 | 48747 | 67152469 | DREAMZONE 850TC PIMA IVY Q SS | 1 | 20.72 | 88.94 | 109.66 | 58.99 | 111 | RIPPED | P | 5 | 3 |
| 3788862 | 2007 | 48747 | 60487872 | WAM DZ PIMA 725 GREY SPC | 1 | 2.92 | 9.68 | 12.60 | 53.99 | N/A | STAINED/DIRTY | P | 5 | 3 |
| 3700050 | 2038 | 48747 | 60488343 | WAM DZ PIMA 725 AQUA QB | 1 | 7.18 | 25.98 | 33.16 | 99.99 | N/A | BROKEN | P | 5 | 3 |
| 3645345 | 2036 | 48747 | 60488114 | WAM DZ PIMA 725 KHAK KF | 1 | 7.98 | 30.01 | 37.99 | 129.99 | N/A | STAINED/DIRTY | P | 5 | 3 |
| 3644564 | 2015 | 48747 | 60487568 | WAM DZ PIMA 725 WHITE QB | 1 | 7.18 | 25.98 | 33.16 | 109.99 | N/A | RIPPED | P | 5 | 3 |
| 3633309 | 2047 | | 45615290 | DZ DREAM WHT QUEEN DVT SET | 1 | 14.28 | 56.62 | 70.90 | 449.99 | | ONE TIME RTV/ GUARANTEED SALE | P | 5 | 3 |
| 3699222 | 2029 | 48747 | 60488473 | WAM DZ PIMA 725 NAVY QB | 1 | 7.18 | 25.98 | 33.16 | 59.99 | N/A | RIPPED | P | 5 | 3 |
| 3697026 | 2003 | 48747 | 60488091 | WAM DZ PIMA 725 KHAKI QF | 1 | 7.36 | 26.91 | 34.27 | 59.99 | N/A | STAINED/DIRTY | P | 5 | 3 |
| 3644432 | 2018 | 48747 | 60488497 | WAM DZ PIMA 725 NAVY KB | 1 | 7.96 | 29.94 | 37.90 | 119.99 | N/A | STAINED/DIRTY | P | 5 | 3 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3793225 | 2001 | 48747 | 60488350 | WAM DZ PIMA 725 AQUA QF | 1 | 7.36 | 26.91 | 34.27 | 59.99 | N/A | STAINED/DIRTY | P | 5 | 3 |
| 3797144 | 2046 | 48747 | 60487872 | WAM DZ PIMA 725 GREY SPC | 1 | 2.92 | 9.68 | 12.60 | 53.99 | N/A | STAINED/DIRTY | P | 5 | 3 |
| 3704841 | 2047 | 48747 | 45615283 | DZ DREAM WHT EURO SHAM | 1 | 2.96 | 9.83 | 12.79 | 77.99 | | ONE TIME RTV/ GUARANTEED SALE | P | 5 | 3 |
| 3637775 | 2019 | 48747 | 60488473 | WAM DZ PIMA 725 NAVY QB | 1 | 7.18 | 25.98 | 33.16 | 99.99 | N/A | RIPPED | P | 5 | 3 |

Nishat - Rebates/Volume Allowance and RTVs Owed

(225,755.09)

| AINUM | ASNAME | FAMILY | AINV | TYPE | AIDTIV | AIDTPY | STATUS | AINOTE | INVOICES | DEDUCTIONS |
|---|---|---|---|---|---|---|---|---|---|---|
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | REB501224 | REBATES | 20211214 | 20211215 | OPEN | | - | (81,822.82) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | REB504425 | REBATES | 20220119 | 20220120 | OPEN | PRE | - | (8,788.97) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV3596976 | RTV | 20220201 | 20220201 | OPEN | RTV3596976 PRE | - | (37.90) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV3596981 | RTV | 20220131 | 20220131 | OPEN | RTV3596981 PRE | - | (109.66) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV3598700 | RTV | 20220201 | 20220201 | OPEN | RTV3598700 PRE | - | (37.99) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV3598813 | RTV | 20220201 | 20220201 | OPEN | RTV3598813 PRE | - | (34.27) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV3601219 | RTV | 20220202 | 20220202 | OPEN | RTV3601219 PRE | - | (37.99) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV3603330 | RTV | 20220209 | 20220209 | OPEN | RTV3603330 PRE | - | (37.90) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV3604344 | RTV | 20220208 | 20220208 | OPEN | RTV3604344 PRE | - | (12.60) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV3604786 | RTV | 20220208 | 20220208 | OPEN | RTV3604786 PRE | - | (14.27) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV3604950 | RTV | 20220209 | 20220209 | OPEN | RTV3604950 PRE | - | (33.16) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV3605058 | RTV | 20220211 | 20220211 | OPEN | RTV3605058 PRE | - | (33.16) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV3605059 | RTV | 20220211 | 20220211 | OPEN | RTV3605059 PRE | - | (33.16) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV3605078 | RTV | 20220209 | 20220209 | OPEN | RTV3605078 PRE | - | (34.27) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV3605671 | RTV | 20220211 | 20220211 | OPEN | RTV3605671 PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV3605738 | RTV | 20220209 | 20220211 | OPEN | RTV3605738 PRE | - | (33.16) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV3606399 | RTV | 20220214 | 20220214 | OPEN | RTV3606399 PRE | - | (63.88) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV3607184 | RTV | 20220211 | 20220214 | OPEN | RTV3607184 PRE | - | (33.16) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV3608044 | RTV | 20220214 | 20220214 | OPEN | RTV3608044 PRE | - | (37.90) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV3608480 | RTV | 20220214 | 20220214 | OPEN | RTV3608480 PRE | - | (34.27) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV3609685 | RTV | 20220215 | 20220215 | OPEN | RTV3609685 PRE | - | (33.16) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV3610016 | RTV | 20220216 | 20220216 | OPEN | RTV3610016 PRE | - | (34.27) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV3610018 | RTV | 20220216 | 20220216 | OPEN | RTV3610018 PRE | - | (33.16) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV3612049 | RTV | 20220218 | 20220218 | OPEN | RTV3612049 PRE | - | (37.99) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV3613475 | RTV | 20220221 | 20220221 | OPEN | RTV3613475 PRE | - | (34.27) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV3613794 | RTV | 20220222 | 20220222 | OPEN | RTV3613794 PRE | - | (37.90) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV3615063 | RTV | 20220225 | 20220225 | OPEN | RTV3615063 PRE | - | (37.90) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV3615354 | RTV | 20220223 | 20220223 | OPEN | RTV3615354 PRE | - | (70.90) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV3615378 | RTV | 20220223 | 20220223 | OPEN | RTV3615378 PRE | - | (33.16) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV3616163 | RTV | 20220224 | 20220224 | OPEN | RTV3616163 PRE | - | (34.27) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV3616268 | RTV | 20220225 | 20220225 | OPEN | RTV3616268 PRE | - | (27.87) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV3616634 | RTV | 20220226 | 20220226 | OPEN | RTV3616634 PRE | - | (33.16) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV3617911 | RTV | 20220306 | 20220306 | OPEN | RTV3617911 PRE | - | (109.66) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV3618232 | RTV | 20220228 | 20220228 | OPEN | RTV3618232 PRE | - | (33.16) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV3618390 | RTV | 20220301 | 20220301 | OPEN | RTV3618390 PRE | - | (37.90) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV3619038 | RTV | 20220301 | 20220301 | OPEN | RTV3619038 PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV3620535 | RTV | 20220303 | 20220303 | OPEN | RTV3620535 PRE | - | (37.99) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV3620557 | RTV | 20220303 | 20220303 | OPEN | RTV3620557 PRE | - | (37.99) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV3620831 | RTV | 20220303 | 20220303 | OPEN | RTV3620831 PRE | - | (12.60) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV3620986 | RTV | 20220303 | 20220303 | OPEN | RTV3620986 PRE | - | (33.16) |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV3621184 | RTV | 20220306 | 20220306 | OPEN | RTV3621184 | PRE | - | (14,27) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV3621537 | RTV | 20220304 | 20220304 | OPEN | RTV3621537 | PRE | - | (129.45) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV3621554 | RTV | 20220304 | 20220304 | OPEN | RTV3621554 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV3621918 | RTV | 20220306 | 20220306 | OPEN | RTV3621918 | PRE | - | (12.60) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV3622687 | RTV | 20220307 | 20220307 | OPEN | RTV3622687 | PRE | - | (33.16) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV3624221 | RTV | 20220309 | 20220309 | OPEN | RTV3624221 | PRE | - | (34.27) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV3624505 | RTV | 20220310 | 20220310 | OPEN | RTV3624505 | PRE | - | (12.60) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV3624579 | RTV | 20220309 | 20220309 | OPEN | RTV3624579 | PRE | - | (33.16) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV3624853 | RTV | 20220310 | 20220310 | OPEN | RTV3624853 | PRE | - | (37.90) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV3625614 | RTV | 20220311 | 20220311 | OPEN | RTV3625614 | PRE | - | (10.79) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV3627323 | RTV | 20220318 | 20220318 | OPEN | RTV3627323 | PRE | - | (14.27) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV3627344 | RTV | 20220318 | 20220318 | OPEN | RTV3627344 | PRE | - | (67.54) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV3628991 | RTV | 20220317 | 20220317 | OPEN | RTV3628991 | PRE | - | (33.16) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV3629821 | RTV | 20220321 | 20220321 | OPEN | RTV3629821 | PRE | - | (37.90) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV3632182 | RTV | 20220323 | 20220323 | OPEN | RTV3632182 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV3633460 | RTV | 20220324 | 20220324 | OPEN | RTV3633460 | PRE | - | (83.22) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV3634494 | RTV | 20220327 | 20220327 | OPEN | RTV3634494 | PRE | - | (37.90) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV3634591 | RTV | 20220327 | 20220327 | OPEN | RTV3634591 | PRE | - | (74.89) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV3635309 | RTV | 20220329 | 20220329 | OPEN | RTV3635309 | PRE | - | (70.90) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV3637775 | RTV | 20220401 | 20220401 | OPEN | RTV3637775 | PRE | - | (33.16) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV3640083 | RTV | 20220406 | 20220406 | OPEN | RTV3640083 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV3640306 | RTV | 20220407 | 20220407 | OPEN | RTV3640306 | PRE | - | (34.27) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV3642836 | RTV | 20220411 | 20220411 | OPEN | RTV3642836 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV3643047 | RTV | 20220411 | 20220411 | OPEN | RTV3643047 | PRE | - | (34.27) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV3643429 | RTV | 20220413 | 20220413 | OPEN | RTV3643429 | PRE | - | (34.27) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV3643761 | RTV | 20220412 | 20220412 | OPEN | RTV3643761 | PRE | - | (37.90) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV3644124 | RTV | 20220413 | 20220413 | OPEN | RTV3644124 | PRE | - | (109.66) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV3644224 | RTV | 20220419 | 20220419 | OPEN | RTV3644224 | PRE | - | (12.60) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV3644491 | RTV | 20220413 | 20220413 | OPEN | RTV3644491 | PRE | - | (27.87) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV3644564 | RTV | 20220414 | 20220414 | OPEN | RTV3644564 | PRE | - | (33.16) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV3645345 | RTV | 20220414 | 20220414 | OPEN | RTV3645345 | PRE | - | (37.99) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV3646432 | RTV | 20220417 | 20220417 | OPEN | RTV3646432 | PRE | - | (37.90) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV3649500 | RTV | 20220422 | 20220422 | OPEN | RTV3649500 | PRE | - | (34.27) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV3649747 | RTV | 20220423 | 20220423 | OPEN | RTV3649747 | PRE | - | (37.99) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV3650165 | RTV | 20220425 | 20220425 | OPEN | RTV3650165 | PRE | - | (66.43) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV3650188 | RTV | 20220425 | 20220425 | OPEN | RTV3650188 | PRE | - | (12.60) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV3650693 | RTV | 20220425 | 20220425 | OPEN | RTV3650693 | PRE | - | (52.41) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV3650740 | RTV | 20220425 | 20220425 | OPEN | RTV3650740 | PRE | - | (34.27) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV3650799 | RTV | 20220426 | 20220426 | OPEN | RTV3650799 | PRE | - | (52.41) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV3650896 | RTV | 20220425 | 20220425 | OPEN | RTV3650896 | PRE | - | (37.99) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV3651961 | RTV | 20220427 | 20220427 | OPEN | RTV3651961 | PRE | - | (37.99) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV3651963 | RTV | 20220427 | 20220427 | OPEN | RTV3651963 | PRE | - | (37.90) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV3651964 | RTV | 20220427 | 20220427 | OPEN | RTV3651964 | PRE | - | (14.27) |

| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV# | RTV | Date | Date | Date | Status | RTV# | PRE | - | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV3652209 | RTV | 20220428 | 20220429 | 20220428 | OPEN | RTV3652209 | PRE | - | (33.16) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV3653198 | RTV | 20220429 | 20220429 | 20220429 | OPEN | RTV3653198 | PRE | - | (67.54) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV3653206 | RTV | 20220429 | 20220429 | 20220429 | OPEN | RTV3653206 | PRE | - | (33.16) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV3653246 | RTV | 20220509 | 20220509 | 20220509 | OPEN | RTV3653246 | PRE | - | (37.99) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV3655685 | RTV | 20220505 | 20220505 | 20220505 | OPEN | RTV3655685 | PRE | - | (64.66) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV3655792 | RTV | 20220504 | 20220504 | 20220504 | OPEN | RTV3655792 | PRE | - | (37.99) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV3657572 | RTV | 20220511 | 20220511 | 20220511 | OPEN | RTV3657572 | PRE | - | (34.27) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV3659019 | RTV | 20220511 | 20220511 | 20220511 | OPEN | RTV3659019 | PRE | - | (37.99) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV3659058 | RTV | 20220511 | 20220511 | 20220511 | OPEN | RTV3659058 | PRE | - | (103.07) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV3660331 | RTV | 20220513 | 20220513 | 20220513 | OPEN | RTV3660331 | PRE | - | (33.16) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV3660468 | RTV | 20220513 | 20220513 | 20220513 | OPEN | RTV3660468 | PRE | - | (12.60) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV3662192 | RTV | 20220517 | 20220517 | 20220517 | OPEN | RTV3662192 | PRE | - | (37.99) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV3662494 | RTV | 20220517 | 20220517 | 20220517 | OPEN | RTV3662494 | PRE | - | (37.99) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV3663749 | RTV | 20220519 | 20220519 | 20220519 | OPEN | RTV3663749 | PRE | - | (12.60) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV3666146 | RTV | 20220525 | 20220525 | 20220525 | OPEN | RTV3666146 | PRE | - | (34.27) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV3666982 | RTV | 20220526 | 20220526 | 20220526 | OPEN | RTV3666982 | PRE | - | (37.90) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV3667833 | RTV | 20220530 | 20220530 | 20220530 | OPEN | RTV3667833 | PRE | - | (109.66) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV3667834 | RTV | 20220530 | 20220530 | 20220530 | OPEN | RTV3667834 | PRE | - | (109.66) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV3668581 | RTV | 20220529 | 20220529 | 20220529 | OPEN | RTV3668581 | PRE | - | (37.99) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV3695608 | RTV | 20220531 | 20220531 | 20220531 | OPEN | RTV3695608 | PRE | - | (40.97) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV3669883 | RTV | 20220604 | 20220604 | 20220604 | OPEN | RTV3669883 | PRE | - | (12.60) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV3673598 | RTV | 20220604 | 20220604 | 20220604 | OPEN | RTV3673598 | PRE | - | (33.16) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV3672165 | RTV | 20220605 | 20220605 | 20220605 | OPEN | RTV3672165 | PRE | - | (34.27) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV3670475 | RTV | 20220604 | 20220604 | 20220604 | OPEN | RTV3670475 | PRE | - | (37.90) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV3676084 | RTV | 20220616 | 20220616 | 20220616 | OPEN | RTV3676084 | PRE | - | (12.79) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV3676103 | RTV | 20220616 | 20220616 | 20220616 | OPEN | RTV3676103 | PRE | - | (34.27) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV3676828 | RTV | 20220614 | 20220614 | 20220614 | OPEN | RTV3676828 | PRE | - | (34.27) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV3676834 | RTV | 20220614 | 20220614 | 20220614 | OPEN | RTV3676834 | PRE | - | (34.27) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV3676837 | RTV | 20220614 | 20220614 | 20220614 | OPEN | RTV3676837 | PRE | - | (34.27) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV3676913 | RTV | 20220613 | 20220613 | 20220613 | OPEN | RTV3676913 | PRE | - | (12.60) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV3681978 | RTV | 20220622 | 20220622 | 20220622 | OPEN | RTV3681978 | PRE | - | (67.54) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV3681997 | RTV | 20220622 | 20220622 | 20220622 | OPEN | RTV3681997 | PRE | - | (14.27) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV3682007 | RTV | 20220622 | 20220622 | 20220622 | OPEN | RTV3682007 | PRE | - | (37.90) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV3682019 | RTV | 20220622 | 20220622 | 20220622 | OPEN | RTV3682019 | PRE | - | (37.99) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV3682466 | RTV | 20220623 | 20220623 | 20220623 | OPEN | RTV3682466 | PRE | - | (12.60) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV3685185 | RTV | 20220630 | 20220630 | 20220630 | OPEN | RTV3685185 | PRE | - | (14.27) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV3685591 | RTV | 20220702 | 20220702 | 20220702 | OPEN | RTV3685591 | PRE | - | (34.27) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV3687271 | RTV | 20220704 | 20220704 | 20220704 | OPEN | RTV3687271 | PRE | - | (37.99) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV3689553 | RTV | 20220709 | 20220709 | 20220709 | OPEN | RTV3689553 | PRE | - | (37.99) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV3689663 | RTV | 20220715 | 20220715 | 20220715 | OPEN | RTV3689663 | PRE | - | (37.99) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV3691319 | RTV | 20220712 | 20220712 | 20220712 | OPEN | RTV3691319 | PRE | - | (34.27) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV3692338 | RTV | 20220714 | 20220714 | 20220714 | OPEN | RTV3692338 | PRE | - | (83.22) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV3693073 | RTV | 20220716 | 20220716 | 20220716 | OPEN | RTV3693073 | PRE | - | (34.27) |

| Account | Name | Name | Doc | Type | Date | Date | Date | Status | Doc | Cat | | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV3693556 | RTV | 20220721 | 20220719 | 20220721 | OPEN | RTV3693556 | PRE | - | (37.90) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV3694859 | RTV | 20220729 | 20220719 | 20220729 | OPEN | RTV3694859 | PRE | - | (34.27) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV3696222 | RTV | 20220729 | 20220729 | 20220729 | OPEN | RTV3696222 | PRE | - | (33.16) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV3696933 | RTV | 20220724 | 20220724 | 20220724 | OPEN | RTV3696933 | PRE | - | (37.99) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV3696940 | RTV | 20220724 | 20220724 | 20220724 | OPEN | RTV3696940 | PRE | - | (37.99) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV3697026 | RTV | 20220801 | 20220801 | 20220801 | OPEN | RTV3697026 | PRE | - | (34.27) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV3697164 | RTV | 20220725 | 20220725 | 20220725 | OPEN | RTV3697164 | PRE | - | (34.27) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV3697752 | RTV | 20220725 | 20220725 | 20220725 | OPEN | RTV3697752 | PRE | - | (33.16) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV3697864 | RTV | 20220725 | 20220725 | 20220725 | OPEN | RTV3697864 | PRE | - | (34.27) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV3700050 | RTV | 20220728 | 20220728 | 20220728 | OPEN | RTV3700050 | PRE | - | (34.27) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV3703225 | RTV | 20220804 | 20220804 | 20220804 | OPEN | RTV3703225 | PRE | - | (129.45) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV3709820 | RTV | 20220823 | 20220823 | 20220823 | OPEN | RTV3709820 | PRE | - | (12.60) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV3704841 | RTV | 20220807 | 20220807 | 20220807 | OPEN | RTV3704841 | PRE | - | (12.79) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV3710681 | RTV | 20220817 | 20220817 | 20220817 | OPEN | RTV3710681 | PRE | - | (74.59) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV3711730 | RTV | 20220822 | 20220822 | 20220822 | OPEN | RTV3711730 | PRE | - | (37.90) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV3712284 | RTV | 20220825 | 20220825 | 20220825 | OPEN | RTV3712284 | PRE | - | (37.90) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV3712838 | RTV | 20220822 | 20220822 | 20220822 | OPEN | RTV3712838 | PRE | - | (34.27) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV3713585 | RTV | 20220822 | 20220822 | 20220822 | OPEN | RTV3713585 | PRE | - | (83.22) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV3715843 | RTV | 20220826 | 20220826 | 20220826 | OPEN | RTV3715843 | PRE | - | (14.27) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV3716710 | RTV | 20220903 | 20220903 | 20220903 | OPEN | RTV3716710 | PRE | - | (33.16) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV3716779 | RTV | 20220826 | 20220826 | 20220826 | OPEN | RTV3716779 | PRE | - | (70.90) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV3718747 | RTV | 20220815 | 20220815 | 20220815 | OPEN | RTV3718747 | PRE | - | (32.83) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV3719146 | RTV | 20220831 | 20220830 | 20220830 | OPEN | RTV3719146 | PRE | - | (36.82) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV3719355 | RTV | 20220831 | 20220831 | 20220831 | OPEN | RTV3719355 | PRE | - | (29.52) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV3720607 | RTV | 20220902 | 20220902 | 20220902 | OPEN | RTV3720607 | PRE | - | (12.60) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV3720608 | RTV | 20220902 | 20220902 | 20220902 | OPEN | RTV3720608 | PRE | - | (37.99) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV3721608 | RTV | 20220906 | 20220906 | 20220906 | OPEN | RTV3721608 | PRE | - | (34.27) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV3721964 | RTV | 20220906 | 20220906 | 20220906 | OPEN | RTV3721964 | PRE | - | (37.99) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV3722954 | RTV | 20220908 | 20220908 | 20220908 | OPEN | RTV3722954 | PRE | - | (34.27) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV3723877 | RTV | 20220909 | 20220909 | 20220909 | OPEN | RTV3723877 | PRE | - | (34.27) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV3727236 | RTV | 20220914 | 20220914 | 20220914 | OPEN | RTV3727236 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV3727530 | RTV | 20220915 | 20220915 | 20220915 | OPEN | RTV3727530 | PRE | - | (113.05) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV3728284 | RTV | 20221003 | 20221003 | 20221003 | OPEN | RTV3728284 | PRE | - | (12.60) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV3728323 | RTV | 20221003 | 20221003 | 20221003 | OPEN | RTV3728323 | PRE | - | (37.90) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV3732592 | RTV | 20220924 | 20220924 | 20220924 | OPEN | RTV3732592 | PRE | - | (33.16) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV3733130 | RTV | 20220926 | 20220926 | 20220926 | OPEN | RTV3733130 | PRE | - | (12.60) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV3734412 | RTV | 20220927 | 20220927 | 20220927 | OPEN | RTV3734412 | PRE | - | (37.99) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV3734724 | RTV | 20220928 | 20220928 | 20220928 | OPEN | RTV3734724 | PRE | - | (37.99) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV3737521 | RTV | 20221006 | 20221006 | 20221006 | OPEN | RTV3737521 | PRE | - | (37.99) |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV3740971 | RTV | 20221013 | 20221013 | OPEN | RTV3740971 | PRE | - | (34.27) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV3742949 | RTV | 20221017 | 20221017 | OPEN | RTV3742949 | PRE | - | (34.27) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV3744642 | RTV | 20221021 | 20221021 | OPEN | RTV3744642 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV3744643 | RTV | 20221021 | 20221021 | OPEN | RTV3744643 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV3747889 | RTV | 20221027 | 20221027 | OPEN | RTV3747889 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV3750185 | RTV | 20221031 | 20221031 | OPEN | RTV3750185 | PRE | - | (33.16) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV3753390 | RTV | 20221108 | 20221108 | OPEN | RTV3753390 | PRE | - | (33.16) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV3755975 | RTV | 20221123 | 20221123 | OPEN | RTV3755975 | PRE | - | (33.16) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV3758276 | RTV | 20221127 | 20221127 | OPEN | RTV3758276 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV3763522 | RTV | 20221130 | 20221130 | OPEN | RTV3763522 | PRE | - | (37.99) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV3772110 | RTV | 20221220 | 20221220 | OPEN | RTV3772110 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV3777233 | RTV | 20221226 | 20221226 | OPEN | RTV3777233 | PRE | - | (33.16) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV3780484 | RTV | 20230101 | 20230101 | OPEN | RTV3780484 | PRE | - | (132.93) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV3787482 | RTV | 20230116 | 20230116 | OPEN | RTV3787482 | PRE | - | (33.16) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV3788150 | RTV | 20230116 | 20230116 | OPEN | RTV3788150 | PRE | - | (12.79) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV3788862 | RTV | 20230117 | 20230117 | OPEN | RTV3788862 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV3797144 | RTV | 20230215 | 20230215 | OPEN | RTV3797144 | PRE | - | (12.60) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV88841639 | RTV | 20220110 | 20220110 | OPEN | RTV88841639 | PRE | - | (12.60) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89102287 | RTV | 20220110 | 20220110 | OPEN | RTV89102287 | PRE | - | (12.60) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89102288 | RTV | 20211226 | 20211226 | OPEN | RTV89102288 | PRE | - | (12.60) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89137562 | RTV | 20211226 | 20211226 | OPEN | RTV89137562 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89156178 | RTV | 20211215 | 20211215 | OPEN | RTV89156178 | PRE | - | (23.29) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89161754 | RTV | 20211220 | 20211220 | OPEN | RTV89161754 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89161758 | RTV | 20211215 | 20211215 | OPEN | RTV89161758 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89161766 | RTV | 20211220 | 20211220 | OPEN | RTV89161766 | PRE | - | (13.01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89162128 | RTV | 20211214 | 20211214 | OPEN | RTV89162128 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89164074 | RTV | 20211227 | 20211227 | OPEN | RTV89164074 | PRE | - | (26.80) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89141292 | RTV | 20211214 | 20211214 | OPEN | RTV89141292 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89164666 | RTV | 20211214 | 20211214 | OPEN | RTV89164666 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89170459 | RTV | 20211217 | 20211227 | OPEN | RTV89170459 | PRE | - | (33.83) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89177469 | RTV | 20211217 | 20211214 | OPEN | RTV89177469 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89183797 | RTV | 20211216 | 20211216 | OPEN | RTV89183797 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89187636 | RTV | 20211214 | 20211214 | OPEN | RTV89187636 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89196855 | RTV | 20211214 | 20211214 | OPEN | RTV89196855 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89200719 | RTV | 20211215 | 20211215 | OPEN | RTV89200719 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89200089 | RTV | 20211214 | 20211214 | OPEN | RTV89200089 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89202049 | RTV | 20211214 | 20211214 | OPEN | RTV89202049 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89202051 | RTV | 20211214 | 20211214 | OPEN | RTV89202051 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89204462 | RTV | 20211215 | 20211214 | OPEN | RTV89204462 | PRE | - | (44.06) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89204683 | RTV | 20211214 | 20211214 | OPEN | RTV89204683 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89210920 | RTV | 20211214 | 20211214 | OPEN | RTV89210920 | PRE | - | (30.20) |

| Vendor | Name | Name | Doc | Date | Date | Status | Ref | Type | | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89212953 | 20211214 | 20211214 | OPEN | RTV89212953 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89213644 | 20211214 | 20211214 | OPEN | RTV89213644 | PRE | - | (62.43) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89213799 | 20211214 | 20211214 | OPEN | RTV89213799 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89214158 | 20211214 | 20211214 | OPEN | RTV89214158 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89217578 | 20211214 | 20211214 | OPEN | RTV89217578 | PRE | - | (33.83) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89218379 | 20211222 | 20211222 | OPEN | RTV89218379 | PRE | - | (33.83) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89218823 | 20211215 | 20211215 | OPEN | RTV89218823 | PRE | - | (23.94) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89219511 | 20211214 | 20211214 | OPEN | RTV89219511 | PRE | - | (45.57) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89219604 | 20220104 | 20220104 | OPEN | RTV89219604 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89222210 | 20211214 | 20211214 | OPEN | RTV89222210 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89225602 | 20211214 | 20211214 | OPEN | RTV89225602 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89226704 | 20211214 | 20211214 | OPEN | RTV89226704 | PRE | - | (46.60) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89230474 | 20211214 | 20211214 | OPEN | RTV89230474 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89231455 | 20211214 | 20211214 | OPEN | RTV89231455 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89231573 | 20211215 | 20211215 | OPEN | RTV89231573 | PRE | - | (13.01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89234763 | 20211214 | 20211214 | OPEN | RTV89234763 | PRE | - | (13.01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89235062 | 20211214 | 20211214 | OPEN | RTV89235062 | PRE | - | (119.43) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89235680 | 20211214 | 20211214 | OPEN | RTV89235680 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89231757 | 20211214 | 20211214 | OPEN | RTV89231757 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89236665 | 20211214 | 20211214 | OPEN | RTV89236665 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89236694 | 20211214 | 20211214 | OPEN | RTV89236694 | PRE | - | (22.58) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89237440 | 20211224 | 20211224 | OPEN | RTV89237440 | PRE | - | (44.33) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89237472 | 20211214 | 20211214 | OPEN | RTV89237472 | PRE | - | (23.29) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89237545 | 20211214 | 20211214 | OPEN | RTV89237545 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89238530 | 20211215 | 20211215 | OPEN | RTV89238530 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89238551 | 20211215 | 20211215 | OPEN | RTV89238551 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89239097 | 20211215 | 20211215 | OPEN | RTV89239097 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89239844 | 20211215 | 20211215 | OPEN | RTV89239844 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89239850 | 20211215 | 20211215 | OPEN | RTV89239850 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89241441 | 20211224 | 20211214 | OPEN | RTV89241441 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89241555 | 20211215 | 20211215 | OPEN | RTV89241555 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89241666 | 20211224 | 20211214 | OPEN | RTV89241666 | PRE | - | (74.59) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89243524 | 20211214 | 20211214 | OPEN | RTV89243524 | PRE | - | (77.55) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89243903 | 20211214 | 20211214 | OPEN | RTV89243903 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89244577 | 20211214 | 20211214 | OPEN | RTV89244577 | PRE | - | (33.83) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89245681 | 20211215 | 20211215 | OPEN | RTV89245681 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89245922 | 20211215 | 20211215 | OPEN | RTV89245922 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89246549 | 20211215 | 20211215 | OPEN | RTV89246549 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89246651 | 20211215 | 20211215 | OPEN | RTV89246651 | PRE | - | (32.51) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89248253 | 20211215 | 20211215 | OPEN | RTV89248253 | PRE | - | (11.50) |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89248921 | RTV | 20211215 | 20211215 | OPEN | RTV89248921 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89249427 | RTV | 20211220 | 20211220 | OPEN | RTV89249427 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89251343 | RTV | 20220202 | 20220202 | OPEN | RTV89251343 | PRE | - | [13.01] |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89251508 | RTV | 20211215 | 20211215 | OPEN | RTV89251508 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89252065 | RTV | 20211215 | 20211215 | OPEN | RTV89252065 | PRE | - | [25.31] |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89252253 | RTV | 20211224 | 20211224 | OPEN | RTV89252253 | PRE | - | [25.31] |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89254087 | RTV | 20211215 | 20211215 | OPEN | RTV89254087 | PRE | - | (116.41) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89255666 | RTV | 20211216 | 20211216 | OPEN | RTV89255666 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89257829 | RTV | 20211215 | 20211215 | OPEN | RTV89257829 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89257838 | RTV | 20211215 | 20211215 | OPEN | RTV89257838 | PRE | - | [26.80] |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89259120 | RTV | 20211216 | 20211216 | OPEN | RTV89259120 | PRE | - | [74.59] |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89259643 | RTV | 20211215 | 20211215 | OPEN | RTV89259643 | PRE | - | (67.05) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89260709 | RTV | 20211216 | 20211216 | OPEN | RTV89260709 | PRE | - | [33.56] |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89260860 | RTV | 20211215 | 20211215 | OPEN | RTV89260860 | PRE | - | (74.59) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89261879 | RTV | 20211216 | 20211216 | OPEN | RTV89261879 | PRE | - | [11.50] |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89261901 | RTV | 20211216 | 20211216 | OPEN | RTV89261901 | PRE | - | [33.56] |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89261914 | RTV | 20211216 | 20211215 | OPEN | RTV89261914 | PRE | - | [33.56] |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89262023 | RTV | 20211217 | 20211217 | OPEN | RTV89262023 | PRE | - | [11.50] |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89262193 | RTV | 20211216 | 20211216 | OPEN | RTV89262193 | PRE | - | (45.38) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89262623 | RTV | 20211223 | 20211223 | OPEN | RTV89262623 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89263241 | RTV | 20211216 | 20201020 | OPEN | RTV89263241 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89263585 | RTV | 20211216 | 20211216 | OPEN | RTV89263585 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89263804 | RTV | 20211216 | 20211216 | OPEN | RTV89263804 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89264126 | RTV | 20211216 | 20211216 | OPEN | RTV89264126 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89266290 | RTV | 20211216 | 20211216 | OPEN | RTV89266290 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89267927 | RTV | 20211217 | 20211217 | OPEN | RTV89267927 | PRE | - | (46.60) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89268289 | RTV | 20211216 | 20211216 | OPEN | RTV89268289 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89268295 | RTV | 20211216 | 20211216 | OPEN | RTV89268295 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89268967 | RTV | 20211220 | 20211220 | OPEN | RTV89268967 | PRE | - | (46.60) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89270268 | RTV | 20211216 | 20211216 | OPEN | RTV89270268 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89270396 | RTV | 20211216 | 20211216 | OPEN | RTV89270396 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89270865 | RTV | 20211216 | 20211216 | OPEN | RTV89270865 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89271271 | RTV | 20211216 | 20211216 | OPEN | RTV89271271 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89272644 | RTV | 20211216 | 20211216 | OPEN | RTV89272644 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89276765 | RTV | 20211217 | 20211216 | OPEN | RTV89276765 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89278636 | RTV | 20211216 | 20211216 | OPEN | RTV89278636 | PRE | - | (74.59) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89279028 | RTV | 20211221 | 20211221 | OPEN | RTV89279028 | PRE | - | (9.86) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89279772 | RTV | 20211216 | 20211216 | OPEN | RTV89279772 | PRE | - | (13.01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89280388 | RTV | 20211217 | 20211217 | OPEN | RTV89280388 | PRE | - | (50.01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89281472 | RTV | 20211217 | 20211217 | OPEN | RTV89281472 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89281869 | RTV | 20211218 | 20211218 | OPEN | RTV89281869 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89281936 | RTV | 20211218 | 20211218 | OPEN | RTV89281936 | PRE | - | (13.01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89282858 | RTV | 20211217 | 20211217 | OPEN | RTV89282858 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89282874 | RTV | 20211217 | 20211217 | OPEN | RTV89282874 | PRE | - | (30.20) |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89282920 | RTV | 20211217 20211217 OPEN | RTV 89282920 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89283147 | RTV | 20211217 20211217 OPEN | RTV 89283147 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89283388 | RTV | 20211217 20211217 OPEN | RTV 89283388 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89284244 | RTV | 20211217 20211217 OPEN | RTV 89284244 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89284885 | RTV | 20220106 20220106 OPEN | RTV 89284885 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89286363 | RTV | 20211222 20211222 OPEN | RTV 89286363 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89286868 | RTV | 20211221 20211221 OPEN | RTV 89286868 | PRE | - | (70.90) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89288204 | RTV | 20211221 20211221 OPEN | RTV 89288204 | PRE | - | (33.83) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89288690 | RTV | 20211217 20211217 OPEN | RTV 89288690 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89288695 | RTV | 20211217 20211217 OPEN | RTV 89288695 | PRE | - | (13.01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89288888 | RTV | 20211217 20211217 OPEN | RTV 89288888 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89290201 | RTV | 20211223 20211223 OPEN | RTV 89290201 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89291607 | RTV | 20211217 20211217 OPEN | RTV 89291607 | PRE | - | (119.43) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89291884 | RTV | 20211223 20211223 OPEN | RTV 89291884 | PRE | - | (33.83) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89292677 | RTV | 20211223 20211223 OPEN | RTV 89292677 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89293343 | RTV | 20211217 20211217 OPEN | RTV 89293343 | PRE | - | (119.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89295072 | RTV | 20220106 20220106 OPEN | RTV 89295072 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89297231 | RTV | 20211218 20211218 OPEN | RTV 89297231 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89297236 | RTV | 20211218 20211218 OPEN | RTV 89297236 | PRE | - | (13.01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89297797 | RTV | 20211218 20211218 OPEN | RTV 89297797 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89297885 | RTV | 20211218 20211218 OPEN | RTV 89297885 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89298711 | RTV | 20211220 20211220 OPEN | RTV 89298711 | PRE | - | (62.43) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89298997 | RTV | 20211221 20211221 OPEN | RTV 89298997 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89299057 | RTV | 20211221 20211221 OPEN | RTV 89299057 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89299484 | RTV | 20211220 20211220 OPEN | RTV 89299484 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89301375 | RTV | 20211219 20211219 OPEN | RTV 89301375 | PRE | - | (13.01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89302272 | RTV | 20211218 20211218 OPEN | RTV 89302272 | PRE | - | (28.90) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89303751 | RTV | 20211220 20211220 OPEN | RTV 89303751 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89303752 | RTV | 20211220 20211220 OPEN | RTV 89303752 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89305585 | RTV | 20211219 20211219 OPEN | RTV 89305585 | PRE | - | (9.86) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89305592 | RTV | 20211219 20211219 OPEN | RTV 89305592 | PRE | - | (46.60) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89306323 | RTV | 20211219 20211219 OPEN | RTV 89306323 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89306691 | RTV | 20211219 20211219 OPEN | RTV 89306691 | PRE | - | (13.01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89307512 | RTV | 20211219 20211219 OPEN | RTV 89307512 | PRE | - | (13.01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89307863 | RTV | 20211219 20211219 OPEN | RTV 89307863 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89307951 | RTV | 20211219 20211219 OPEN | RTV 89307951 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89308219 | RTV | 20211219 20211219 OPEN | RTV 89308219 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89311195 | RTV | 20211220 20211220 OPEN | RTV 89311195 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89311367 | RTV | 20200119 20200119 OPEN | RTV 89311367 | PRE | - | (33.83) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89311528 | RTV | 20211220 20211220 OPEN | RTV 89311528 | PRE | - | (11.67) |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89312214 | RTV | 20211220 | 20211228 | 20211220 | OPEN | RTV89312214 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89312966 | RTV | 20211228 | 20211228 | 20211220 | OPEN | RTV89312966 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89313001 | RTV | 20211221 | 20211221 | 20211221 | OPEN | RTV89313001 | PRE | - | - |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89316855 | RTV | 20211224 | 20211224 | 20211221 | OPEN | RTV89316855 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89317484 | RTV | 20211221 | 20211221 | 20211220 | OPEN | RTV89317484 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89318166 | RTV | 20211222 | 20211222 | 20211222 | OPEN | RTV89318166 | PRE | - | (13.01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89323368 | RTV | 20211220 | 20211220 | 20211220 | OPEN | RTV89323368 | PRE | - | (46.87) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89323371 | RTV | 20211220 | 20211220 | 20211221 | OPEN | RTV89323371 | PRE | - | (53.08) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89323595 | RTV | 20211220 | 20211220 | 20211220 | OPEN | RTV89323595 | PRE | - | (33.83) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89324144 | RTV | 20211220 | 20211220 | 20211221 | OPEN | RTV89324144 | PRE | - | (25.02) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89325966 | RTV | 20211222 | 20211222 | 20211220 | OPEN | RTV89325966 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89326491 | RTV | 20211220 | 20211220 | 20211220 | OPEN | RTV89326491 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89327883 | RTV | 20211221 | 20211221 | 20211223 | OPEN | RTV89327883 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89328156 | RTV | 20211221 | 20211221 | 20211221 | OPEN | RTV89328156 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89328237 | RTV | 20211220 | 20211220 | 20211221 | OPEN | RTV89328237 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89328557 | RTV | 20211221 | 20211221 | 20211221 | OPEN | RTV89328557 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89328950 | RTV | 20211222 | 20211222 | 20211223 | OPEN | RTV89328950 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89332673 | RTV | 20220119 | 20220119 | 20220119 | OPEN | RTV89332673 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89332991 | RTV | 20211221 | 20211221 | 20211221 | OPEN | RTV89332991 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89334390 | RTV | 20211221 | 20211221 | 20211221 | OPEN | RTV89334390 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89335408 | RTV | 20211223 | 20211223 | 20211223 | OPEN | RTV89335408 | PRE | - | (62.43) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89337473 | RTV | 20211221 | 20211221 | 20211221 | OPEN | RTV89337473 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89338141 | RTV | 20211229 | 20211229 | 20211229 | OPEN | RTV89338141 | PRE | - | (67.05) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89339067 | RTV | 20211229 | 20211229 | 20211221 | OPEN | RTV89339067 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89339835 | RTV | 20211223 | 20211223 | 20211223 | OPEN | RTV89339835 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89340655 | RTV | 20211221 | 20211221 | 20211221 | OPEN | RTV89340655 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89341817 | RTV | 20211221 | 20211221 | 20211223 | OPEN | RTV89341817 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89341956 | RTV | 20211221 | 20211221 | 20211221 | OPEN | RTV89341956 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89344382 | RTV | 20211229 | 20211229 | 20211229 | OPEN | RTV89344382 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89344467 | RTV | 20211224 | 20211224 | 20211221 | OPEN | RTV89344467 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89344579 | RTV | 20211224 | 20211224 | 20211221 | OPEN | RTV89344579 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89345088 | RTV | 20211221 | 20211221 | 20211221 | OPEN | RTV89345088 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89345583 | RTV | 20220106 | 20220106 | 20211221 | OPEN | RTV89345583 | PRE | - | (46.87) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89345732 | RTV | 20211221 | 20211221 | 20211221 | OPEN | RTV89345732 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89345768 | RTV | 20211221 | 20211221 | 20211223 | OPEN | RTV89345768 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89346073 | RTV | 20211223 | 20211223 | 20211223 | OPEN | RTV89346073 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89347009 | RTV | 20211221 | 20211221 | 20211221 | OPEN | RTV89347009 | PRE | - | (62.43) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89348167 | RTV | 20211222 | 20211222 | 20211221 | OPEN | RTV89348167 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89348232 | RTV | 20211221 | 20211221 | 20211221 | OPEN | RTV89348232 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89348489 | RTV | 20211221 | 20211221 | 20211221 | OPEN | RTV89348489 | PRE | - | (165.42) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89349315 | RTV | 20211222 | 20211222 | 20211221 | OPEN | RTV89349315 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89350205 | RTV | 20211221 | 20211221 | 20211221 | OPEN | RTV89350205 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89354409 | RTV | 20211222 | 20211222 | 20211222 | OPEN | RTV89354409 | PRE | - | (30.20) |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89354668 | RTV | 20211222 | 20211222 | OPEN | RTV89354668 | PRE | - | (62.43) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89354817 | RTV | 20211222 | 20211222 | OPEN | RTV89354817 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89356386 | RTV | 20211222 | 20211222 | OPEN | RTV89356386 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89356824 | RTV | 20211222 | 20211222 | OPEN | RTV89356824 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89357407 | RTV | 20211222 | 20211222 | OPEN | RTV89357407 | PRE | - | (43.21) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89358931 | RTV | 20211226 | 20211226 | OPEN | RTV89358931 | PRE | - | (13.01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89360627 | RTV | 20211226 | 20211226 | OPEN | RTV89360627 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89363059 | RTV | 20211223 | 20211223 | OPEN | RTV89363059 | PRE | - | (74.59) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89363181 | RTV | 20211222 | 20211222 | OPEN | RTV89363181 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89356828 | RTV | 20211222 | 20211222 | OPEN | RTV89356828 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89369428 | RTV | 20211223 | 20211223 | OPEN | RTV89369428 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89370176 | RTV | 20220119 | 20220119 | OPEN | RTV89370176 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89370315 | RTV | 20220119 | 20220119 | OPEN | RTV89370315 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89370471 | RTV | 20220119 | 20220119 | OPEN | RTV89370471 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89371152 | RTV | 20211222 | 20211222 | OPEN | RTV89371152 | PRE | - | (9.86) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89371931 | RTV | 20211223 | 20211223 | OPEN | RTV89371931 | PRE | - | (28.90) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89374800 | RTV | 20211223 | 20211223 | OPEN | RTV89374800 | PRE | - | (13.01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89375425 | RTV | 20220119 | 20220119 | OPEN | RTV89375425 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89377723 | RTV | 20211223 | 20211223 | OPEN | RTV89377723 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89378891 | RTV | 20211223 | 20211223 | OPEN | RTV89378891 | PRE | - | (33.83) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89379297 | RTV | 20211226 | 20211226 | OPEN | RTV89379297 | PRE | - | (74.59) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89380385 | RTV | 20211224 | 20211224 | OPEN | RTV89380385 | PRE | - | (23.29) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89381180 | RTV | 20211227 | 20211227 | OPEN | RTV89381180 | PRE | - | (35.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89381205 | RTV | 20211223 | 20211223 | OPEN | RTV89381205 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89382816 | RTV | 20211224 | 20211224 | OPEN | RTV89382816 | PRE | - | (165.80) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89383213 | RTV | 20211223 | 20211223 | OPEN | RTV89383213 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89384156 | RTV | 20220119 | 20220119 | OPEN | RTV89384156 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89384217 | RTV | 20220119 | 20220119 | OPEN | RTV89384217 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89384261 | RTV | 20211224 | 20211224 | OPEN | RTV89384261 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89384731 | RTV | 20220111 | 20220111 | OPEN | RTV89384731 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89384842 | RTV | 20220111 | 20220111 | OPEN | RTV89384842 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89385340 | RTV | 20211224 | 20211224 | OPEN | RTV89385340 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89386153 | RTV | 20211224 | 20211224 | OPEN | RTV89386153 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89386325 | RTV | 20211224 | 20211224 | OPEN | RTV89386325 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89386477 | RTV | 20211228 | 20211228 | OPEN | RTV89386477 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89386511 | RTV | 20211224 | 20211224 | OPEN | RTV89386511 | PRE | - | (101.57) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89386701 | RTV | 20211224 | 20211224 | OPEN | RTV89386701 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89387445 | RTV | 20211224 | 20211224 | OPEN | RTV89387445 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89388256 | RTV | 20211224 | 20211224 | OPEN | RTV89388256 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89388729 | RTV | 20211224 | 20211224 | OPEN | RTV89388729 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89388785 | RTV | 20220106 | 20220106 | OPEN | RTV89388785 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | | | 20220106 | 20220106 | | | | | (33.56) |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89388870 | RTV | 20211224 | 20211224 | OPEN | RTV 89388870 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89389196 | RTV | 20211224 | 20211224 | OPEN | RTV 89389196 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89389354 | RTV | 20211224 | 20211224 | OPEN | RTV 89389354 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89389719 | RTV | 20211229 | 20211229 | OPEN | RTV 89389719 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89391464 | RTV | 20211224 | 20211224 | OPEN | RTV 89391464 | PRE | - | (11.67) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89393062 | RTV | 20211224 | 20211224 | OPEN | RTV 89393062 | PRE | - | (33.83) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89393166 | RTV | 20211224 | 20211224 | OPEN | RTV 89393166 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89393602 | RTV | 20211227 | 20211227 | OPEN | RTV 89393602 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89395239 | RTV | 20211226 | 20211226 | OPEN | RTV 89395239 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89395496 | RTV | 20211224 | 20211224 | OPEN | RTV 89395496 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89395951 | RTV | 20211224 | 20211224 | OPEN | RTV 89395951 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89397941 | RTV | 20211224 | 20211224 | OPEN | RTV 89397941 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89396209 | RTV | 20211226 | 20211226 | OPEN | RTV 89396209 | PRE | - | (52.41) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89397951 | RTV | 20211224 | 20211224 | OPEN | RTV 89397951 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89399178 | RTV | 20211224 | 20211224 | OPEN | RTV 89399178 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89399182 | RTV | 20211226 | 20211226 | OPEN | RTV 89399182 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89399216 | RTV | 20211226 | 20211226 | OPEN | RTV 89399216 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89399271 | RTV | 20211226 | 20211226 | OPEN | RTV 89399271 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89399612 | RTV | 20211226 | 20211226 | OPEN | RTV 89399612 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89400082 | RTV | 20211227 | 20211227 | OPEN | RTV 89400082 | PRE | - | (23.29) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89400658 | RTV | 20211227 | 20211227 | OPEN | RTV 89400658 | PRE | - | (13.01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89402113 | RTV | 20220105 | 20220105 | OPEN | RTV 89402113 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89402117 | RTV | 20220105 | 20220105 | OPEN | RTV 89402117 | PRE | - | (67.12) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89402134 | RTV | 20211227 | 20211227 | OPEN | RTV 89402134 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89402140 | RTV | 20211224 | 20211224 | OPEN | RTV 89402140 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89403105 | RTV | 20211231 | 20211231 | OPEN | RTV 89403105 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89404060 | RTV | 20211226 | 20211226 | OPEN | RTV 89404060 | PRE | - | (16.24) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89405745 | RTV | 20211227 | 20211227 | OPEN | RTV 89405745 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89405996 | RTV | 20211227 | 20211227 | OPEN | RTV 89405996 | PRE | - | (9.86) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89406292 | RTV | 20220111 | 20220111 | OPEN | RTV 89406292 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89406489 | RTV | 20211227 | 20211227 | OPEN | RTV 89406489 | PRE | - | (25.31) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89407331 | RTV | 20211227 | 20211227 | OPEN | RTV 89407331 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89407728 | RTV | 20211228 | 20211228 | OPEN | RTV 89407728 | PRE | - | (16.24) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89408461 | RTV | 20211227 | 20211227 | OPEN | RTV 89408461 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89410960 | RTV | 20211229 | 20211229 | OPEN | RTV 89410960 | PRE | - | (53.77) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89413011 | RTV | 20211229 | 20211229 | OPEN | RTV 89413011 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89413017 | RTV | 20211227 | 20211227 | OPEN | RTV 89413017 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89413745 | RTV | 20211228 | 20211228 | OPEN | RTV 89413745 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89413972 | RTV | 20211227 | 20211227 | OPEN | RTV 89413972 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89414280 | RTV | 20211227 | 20211227 | OPEN | RTV 89414280 | PRE | - | (46.87) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89416281 | RTV | 20211227 | 20211227 | OPEN | RTV 89416281 | PRE | - | (26.80) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89418161 | RTV | 20211228 | 20211228 | OPEN | RTV 89418161 | PRE | - | (33.48) |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89419901 | RTV | 20211227 | 20211227 | OPEN | RTV 89419901 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89421987 | RTV | 20211227 | 20211227 | OPEN | RTV 89421987 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89422590 | RTV | 20220104 | 20220104 | OPEN | RTV 89422590 | PRE | - | (101.57) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89423141 | RTV | 20211227 | 20211227 | OPEN | RTV 89423141 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89424174 | RTV | 20211227 | 20211227 | OPEN | RTV 89424174 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89425748 | RTV | 20210111 | 20210111 | OPEN | RTV 89425748 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89427796 | RTV | 20220103 | 20220103 | OPEN | RTV 89427796 | PRE | - | (23.29) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89427827 | RTV | 20220103 | 20220103 | OPEN | RTV 89427827 | PRE | - | (23.29) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89429071 | RTV | 20211228 | 20211228 | OPEN | RTV 89429071 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89429560 | RTV | 20220102 | 20220102 | OPEN | RTV 89429560 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89430106 | RTV | 20220120 | 20220120 | OPEN | RTV 89430106 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89430291 | RTV | 20211228 | 20211228 | OPEN | RTV 89430291 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89430751 | RTV | 20211228 | 20211228 | OPEN | RTV 89430751 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89432998 | RTV | 20211228 | 20211228 | OPEN | RTV 89432998 | PRE | - | (22.01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89433975 | RTV | 20211228 | 20211228 | OPEN | RTV 89433975 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89434109 | RTV | 20211228 | 20211228 | OPEN | RTV 89434109 | PRE | - | (49.63) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89434860 | RTV | 20211228 | 20211228 | OPEN | RTV 89434860 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89435332 | RTV | 20211228 | 20211228 | OPEN | RTV 89435332 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89436502 | RTV | 20211228 | 20211228 | OPEN | RTV 89436502 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89436851 | RTV | 20211230 | 20211230 | OPEN | RTV 89436851 | PRE | - | (23.94) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89436857 | RTV | 20211230 | 20211230 | OPEN | RTV 89436857 | PRE | - | (25.31) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89437123 | RTV | 20211229 | 20211229 | OPEN | RTV 89437123 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89437219 | RTV | 20211228 | 20211228 | OPEN | RTV 89437219 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89437240 | RTV | 20211229 | 20211229 | OPEN | RTV 89437240 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89437303 | RTV | 20211229 | 20211229 | OPEN | RTV 89437303 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89438436 | RTV | 20211229 | 20211229 | OPEN | RTV 89438436 | PRE | - | (25.31) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89438456 | RTV | 20211228 | 20211228 | OPEN | RTV 89438456 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89441318 | RTV | 20211228 | 20211228 | OPEN | RTV 89441318 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89442059 | RTV | 20211229 | 20211229 | OPEN | RTV 89442059 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89442774 | RTV | 20211228 | 20211228 | OPEN | RTV 89442774 | PRE | - | (26.80) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89442787 | RTV | 20211228 | 20211228 | OPEN | RTV 89442787 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89446232 | RTV | 20211229 | 20211229 | OPEN | RTV 89446232 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89448845 | RTV | 20211229 | 20211229 | OPEN | RTV 89448845 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89449332 | RTV | 20211229 | 20211229 | OPEN | RTV 89449332 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89451981 | RTV | 20211229 | 20211229 | OPEN | RTV 89451981 | PRE | - | (23.94) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89452038 | RTV | 20211229 | 20211229 | OPEN | RTV 89452038 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89452502 | RTV | 20211229 | 20211229 | OPEN | RTV 89452502 | PRE | - | (19.01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89452569 | RTV | 20211229 | 20211229 | OPEN | RTV 89452569 | PRE | - | (13.01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89452579 | RTV | 20211229 | 20211229 | OPEN | RTV 89452579 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89453312 | RTV | 20220111 | 20220111 | OPEN | RTV 89453312 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89453964 | RTV | 20211229 | 20211229 | OPEN | RTV 89453964 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89454881 | RTV | 20220120 | 20220120 | OPEN | RTV 89454881 | PRE | - | (28.90) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89454992 | RTV | 20220120 | 20220120 | OPEN | RTV 89454992 | PRE | - | (33.48) |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89455035 | RTV | 20220111 | 20220111 | 20220111 OPEN | RTV89455035 | PRE | - | (28.90) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89455419 | RTV | 20211229 | 20211229 | 20211229 OPEN | RTV89455419 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89455330 | RTV | 20211229 | 20211229 | 20211229 OPEN | RTV89455330 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89456744 | RTV | 20211229 | 20211229 | 20211229 OPEN | RTV89456744 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89457958 | RTV | 20211229 | 20211229 | 20211229 OPEN | RTV89457958 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89458421 | RTV | 20211229 | 20211229 | 20211229 OPEN | RTV89458421 | PRE | - | (33.83) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89458441 | RTV | 20211229 | 20211229 | 20211229 OPEN | RTV89458441 | PRE | - | (33.83) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89465924 | RTV | 20211229 | 20211229 | 20211229 OPEN | RTV89465924 | PRE | - | (26.80) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89468210 | RTV | 20220103 | 20220103 | 20220103 OPEN | RTV89468210 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89468649 | RTV | 20211229 | 20211229 | 20211229 OPEN | RTV89468649 | PRE | - | (13.01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89469422 | RTV | 20211230 | 20211230 | 20211230 OPEN | RTV89469422 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89470040 | RTV | 20220120 | 20220120 | 20220120 OPEN | RTV89470040 | PRE | - | (28.90) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89476045 | RTV | 20211230 | 20211230 | 20211230 OPEN | RTV89476045 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89476573 | RTV | 20220120 | 20220120 | 20220120 OPEN | RTV89476573 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89477334 | RTV | 20211230 | 20211230 | 20211230 OPEN | RTV89477334 | PRE | - | (33.83) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89477830 | RTV | 20220107 | 20220107 | 20220107 OPEN | RTV89477830 | PRE | - | (33.83) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89473818 | RTV | 20211230 | 20211230 | 20211230 OPEN | RTV89473818 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89473923 | RTV | 20211230 | 20211230 | 20211230 OPEN | RTV89473923 | PRE | - | (74.59) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89475170 | RTV | 20211230 | 20211230 | 20211230 OPEN | RTV89475170 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89475400 | RTV | 20220201 | 20220201 | 20220201 OPEN | RTV89475400 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89473777 | RTV | 20211230 | 20211230 | 20211230 OPEN | RTV89473777 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89473737 | RTV | 20211230 | 20211230 | 20211230 OPEN | RTV89473737 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89480003 | RTV | 20220107 | 20220107 | 20220107 OPEN | RTV89480003 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89480175 | RTV | 20220111 | 20220111 | 20220111 OPEN | RTV89480175 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89480871 | RTV | 20211230 | 20211230 | 20211230 OPEN | RTV89480871 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89481496 | RTV | 20211230 | 20211230 | 20211230 OPEN | RTV89481496 | PRE | - | (62.43) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89482197 | RTV | 20211231 | 20211231 | 20211231 OPEN | RTV89482197 | PRE | - | (9.90) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89482444 | RTV | 20211231 | 20211231 | 20211231 OPEN | RTV89482444 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89483544 | RTV | 20220111 | 20220111 | 20220111 OPEN | RTV89483544 | PRE | - | (49.63) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89483546 | RTV | 20220111 | 20220111 | 20220111 OPEN | RTV89483546 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89483885 | RTV | 20211230 | 20211230 | 20211230 OPEN | RTV89483885 | PRE | - | (33.83) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89483908 | RTV | 20211230 | 20211230 | 20211230 OPEN | RTV89483908 | PRE | - | (33.83) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89484334 | RTV | 20211231 | 20211231 | 20211231 OPEN | RTV89484334 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89484664 | RTV | 20211230 | 20211230 | 20211230 OPEN | RTV89484664 | PRE | - | (13.01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89484785 | RTV | 20211230 | 20211230 | 20211230 OPEN | RTV89484785 | PRE | - | (13.01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89485124 | RTV | 20211230 | 20211230 | 20211230 OPEN | RTV89485124 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89485338 | RTV | 20211231 | 20211231 | 20211231 OPEN | RTV89485338 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89487144 | RTV | 20211231 | 20211231 | 20211231 OPEN | RTV89487144 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89486077 | RTV | 20211231 | 20211231 | 20211231 OPEN | RTV89486077 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89487612 | RTV | 20211231 | 20211231 | 20211231 OPEN | RTV89487612 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89491058 | RTV | 20211231 | 20211231 | 20211231 OPEN | RTV89491058 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89491435 | RTV | 20211231 | 20211231 | 20211231 OPEN | RTV89491435 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89492070 | RTV | 20220102 | 20220102 | 20220102 OPEN | RTV89492070 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89492716 | RTV | 20211231 | 20211231 | 20211231 OPEN | RTV89492716 | PRE | - | (23.29) |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89493016 | RTV | 20220109 | 20211231 | 20220109 | OPEN | RTV 89493016 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89493784 | RTV | 20211231 | 20211231 | 20211231 | OPEN | RTV 89493784 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89495368 | RTV | 20211231 | 20211231 | 20211231 | OPEN | RTV 89495368 | PRE | - | (119.02) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89501300 | RTV | 20220101 | 20220101 | 20220101 | OPEN | RTV 89501300 | PRE | - | (98.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89502506 | RTV | 20220101 | 20220101 | 20220101 | OPEN | RTV 89502506 | PRE | - | (33.83) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89503847 | RTV | 20220101 | 20220101 | 20220101 | OPEN | RTV 89503847 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89503956 | RTV | 20220101 | 20220101 | 20220101 | OPEN | RTV 89503956 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89504010 | RTV | 20220103 | 20220103 | 20220103 | OPEN | RTV 89504010 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89504013 | RTV | 20220103 | 20220103 | 20220103 | OPEN | RTV 89504013 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89506583 | RTV | 20220101 | 20220101 | 20220101 | OPEN | RTV 89506583 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89506701 | RTV | 20220101 | 20220101 | 20220101 | OPEN | RTV 89506701 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89506908 | RTV | 20220101 | 20220101 | 20220101 | OPEN | RTV 89506908 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89507734 | RTV | 20220102 | 20220101 | 20220102 | OPEN | RTV 89507734 | PRE | - | (59.39) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89509896 | RTV | 20220103 | 20220102 | 20220103 | OPEN | RTV 89509896 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89508652 | RTV | 20220102 | 20220102 | 20220102 | OPEN | RTV 89508652 | PRE | - | (25.31) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89508752 | RTV | 20220102 | 20220102 | 20220102 | OPEN | RTV 89508752 | PRE | - | (26.80) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89510331 | RTV | 20220102 | 20220102 | 20220102 | OPEN | RTV 89510331 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89510350 | RTV | 20220102 | 20220102 | 20220102 | OPEN | RTV 89510350 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89510773 | RTV | 20220105 | 20220102 | 20220105 | OPEN | RTV 89510773 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89511009 | RTV | 20220102 | 20220102 | 20220102 | OPEN | RTV 89511009 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89511039 | RTV | 20220102 | 20220102 | 20220102 | OPEN | RTV 89511039 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89511104 | RTV | 20220105 | 20220102 | 20220105 | OPEN | RTV 89511104 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89512290 | RTV | 20220105 | 20220102 | 20220105 | OPEN | RTV 89512290 | PRE | - | (28.90) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89512584 | RTV | 20220102 | 20220102 | 20220102 | OPEN | RTV 89512584 | PRE | - | (33.83) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89516754 | RTV | 20220102 | 20220102 | 20220102 | OPEN | RTV 89516754 | PRE | - | (39.69) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89516861 | RTV | 20220102 | 20220102 | 20220102 | OPEN | RTV 89516861 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89518071 | RTV | 20220120 | 20220102 | 20220120 | OPEN | RTV 89518071 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89518073 | RTV | 20220120 | 20220120 | 20220120 | OPEN | RTV 89518073 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89521026 | RTV | 20220120 | 20220120 | 20220120 | OPEN | RTV 89521026 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89521258 | RTV | 20220103 | 20220103 | 20220103 | OPEN | RTV 89521258 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89522708 | RTV | 20220103 | 20220103 | 20220103 | OPEN | RTV 89522708 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89523901 | RTV | 20220103 | 20220103 | 20220103 | OPEN | RTV 89523901 | PRE | - | (74.59) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89524040 | RTV | 20220103 | 20220103 | 20220103 | OPEN | RTV 89524040 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89524359 | RTV | 20220103 | 20220103 | 20220103 | OPEN | RTV 89524359 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89524703 | RTV | 20220104 | 20220104 | 20220104 | OPEN | RTV 89524703 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89524883 | RTV | 20220104 | 20220104 | 20220104 | OPEN | RTV 89524883 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89526250 | RTV | 20220103 | 20220104 | 20220103 | OPEN | RTV 89526250 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89527083 | RTV | 20220105 | 20220105 | 20220105 | OPEN | RTV 89527083 | PRE | - | (30.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89527236 | RTV | 20220105 | 20220105 | 20220105 | OPEN | RTV 89527236 | PRE | - | (53.77) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89527516 | RTV | 20220104 | 20220104 | 20220104 | OPEN | RTV 89527516 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89528111 | RTV | 20220103 | 20220103 | 20220103 | OPEN | RTV 89528111 | PRE | - | (67.12) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89528295 | RTV | 20220104 | 20220104 | 20220104 | OPEN | RTV 89528295 | PRE | - | (29.19) |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV895286628 | RTV | 20220103 | 20220103 | OPEN | RTV89528628 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV895286676 | RTV | 20220103 | 20220103 | OPEN | RTV89528676 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV895287784 | RTV | 20220104 | 20220104 | OPEN | RTV89528784 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV895294770 | RTV | 20220103 | 20220103 | OPEN | RTV89529470 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV895294478 | RTV | 20220103 | 20220103 | OPEN | RTV89529478 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV895294788 | RTV | 20220103 | 20220103 | OPEN | RTV89529488 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV895299229 | RTV | 20220103 | 20220103 | OPEN | RTV89529929 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV895311299 | RTV | 20220104 | 20220104 | OPEN | RTV89531299 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV895313778 | RTV | 20220104 | 20220104 | OPEN | RTV89531778 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV895340094 | RTV | 20220104 | 20220104 | OPEN | RTV89534094 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV895334129 | RTV | 20220104 | 20220103 | OPEN | RTV89534129 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV895334255 | RTV | 20220104 | 20220104 | OPEN | RTV89534255 | PRE | - | (13.01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV895334775 | RTV | 20220103 | 20220103 | OPEN | RTV89534775 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV895348873 | RTV | 20220104 | 20220104 | OPEN | RTV89534873 | PRE | - | (23.94) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV895340134 | RTV | 20220104 | 20220104 | OPEN | RTV89540134 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV895341329 | RTV | 20220105 | 20220105 | OPEN | RTV89541329 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV895341333 | RTV | 20220105 | 20220105 | OPEN | RTV89541333 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV895342315 | RTV | 20220105 | 20220105 | OPEN | RTV89542315 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV895343456 | RTV | 20220104 | 20220104 | OPEN | RTV89543456 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV895450062 | RTV | 20220104 | 20220104 | OPEN | RTV89545062 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV895345151 | RTV | 20220105 | 20220105 | OPEN | RTV89545151 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV895445198 | RTV | 20220104 | 20220104 | OPEN | RTV89545198 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV895454164 | RTV | 20220104 | 20220104 | OPEN | RTV89545464 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV895459596 | RTV | 20220104 | 20220104 | OPEN | RTV89545596 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV895447190 | RTV | 20220104 | 20220104 | OPEN | RTV89547190 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV895449927 | RTV | 20220104 | 20220104 | OPEN | RTV89549927 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV895352177 | RTV | 20220107 | 20220107 | OPEN | RTV89552177 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV895352518 | RTV | 20220107 | 20220107 | OPEN | RTV89552518 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV895352648 | RTV | 20220107 | 20220107 | OPEN | RTV89552648 | PRE | - | (22.01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV895352699 | RTV | 20220105 | 20220105 | OPEN | RTV89552699 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV895353566 | RTV | 20220104 | 20220104 | OPEN | RTV89553566 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV895353586 | RTV | 20220104 | 20220104 | OPEN | RTV89553586 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV895353644 | RTV | 20220104 | 20220104 | OPEN | RTV89553644 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV895353796 | RTV | 20220104 | 20220104 | OPEN | RTV89553796 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV895353800 | RTV | 20220104 | 20220104 | OPEN | RTV89553800 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV895554005 | RTV | 20220104 | 20220104 | OPEN | RTV89554005 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV895557502 | RTV | 20220124 | 20220124 | OPEN | RTV89557502 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV895557972 | RTV | 20220106 | 20220106 | OPEN | RTV89557972 | PRE | - | (53.77) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV895558443 | RTV | 20220104 | 20220104 | OPEN | RTV89558443 | PRE | - | (11.50) |

| Vendor | Name | Name | Document | Type | Date | Date | Status | Document | Status | | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89559557 | RTV | 20220105 | 20220105 | OPEN | RTV89559557 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89559876 | RTV | 20220106 | 20220106 | OPEN | RTV89559876 | PRE | - | , |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89561190 | RTV | 20220105 | 20220105 | OPEN | RTV89561190 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89561231 | RTV | 20220105 | 20220105 | OPEN | RTV89561231 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89562640 | RTV | 20220107 | 20220107 | OPEN | RTV89562640 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89563967 | RTV | 20220105 | 20220105 | OPEN | RTV89563967 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89564045 | RTV | 20220105 | 20220105 | OPEN | RTV89564045 | PRE | - | (25.31) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89564490 | RTV | 20220105 | 20220105 | OPEN | RTV89564490 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89566379 | RTV | 20220105 | 20220105 | OPEN | RTV89566379 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89566782 | RTV | 20220105 | 20220105 | OPEN | RTV89566782 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89568874 | RTV | 20220110 | 20220110 | OPEN | RTV89568874 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89567272 | RTV | 20220106 | 20220106 | OPEN | RTV89567272 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89570632 | RTV | 20220105 | 20220105 | OPEN | RTV89570632 | PRE | - | (119.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89571000 | RTV | 20220105 | 20220105 | OPEN | RTV89571000 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89568318 | RTV | 20220111 | 20220111 | OPEN | RTV89568318 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89568339 | RTV | 20220105 | 20220105 | OPEN | RTV89568339 | PRE | - | (88.05) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89574484 | RTV | 20220106 | 20220106 | OPEN | RTV89574484 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89574776 | RTV | 20220106 | 20220106 | OPEN | RTV89574776 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89575974 | RTV | 20220105 | 20220105 | OPEN | RTV89575974 | PRE | - | (33.83) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89576302 | RTV | 20220105 | 20220105 | OPEN | RTV89576302 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89577564 | RTV | 20220105 | 20220105 | OPEN | RTV89577564 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89577766 | RTV | 20220105 | 20220105 | OPEN | RTV89577766 | PRE | - | (23.94) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89578568 | RTV | 20220105 | 20220105 | OPEN | RTV89578568 | PRE | - | (28.90) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89578717 | RTV | 20220106 | 20220106 | OPEN | RTV89578717 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89578921 | RTV | 20220105 | 20220105 | OPEN | RTV89578921 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89579196 | RTV | 20220105 | 20220105 | OPEN | RTV89579196 | PRE | - | (33.83) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89580506 | RTV | 20220106 | 20220106 | OPEN | RTV89580506 | PRE | - | (33.83) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89580518 | RTV | 20220105 | 20220105 | OPEN | RTV89580518 | PRE | - | (13.01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89585072 | RTV | 20220111 | 20220111 | OPEN | RTV89585072 | PRE | - | (26.80) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89585676 | RTV | 20220105 | 20220105 | OPEN | RTV89585676 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89586317 | RTV | 20220106 | 20220106 | OPEN | RTV89586317 | PRE | - | (98.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89586930 | RTV | 20220110 | 20220110 | OPEN | RTV89586930 | PRE | - | (45.57) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89589120 | RTV | 20220106 | 20220106 | OPEN | RTV89589120 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89589623 | RTV | 20220105 | 20220105 | OPEN | RTV89589623 | PRE | - | (13.01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89589752 | RTV | 20220110 | 20220110 | OPEN | RTV89589752 | PRE | - | (49.63) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89590808 | RTV | 20220106 | 20220106 | OPEN | RTV89590808 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89591051 | RTV | 20220106 | 20220106 | OPEN | RTV89591051 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89591551 | RTV | 20220110 | 20220110 | OPEN | RTV89591551 | PRE | - | (33.83) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89592011 | RTV | 20220106 | 20220106 | OPEN | RTV89592011 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89593420 | RTV | 20220106 | 20220106 | OPEN | RTV89593420 | PRE | - | (49.63) |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89594234 | RTV | 20220106 | 20220106 | OPEN | RTV89594234 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89594955 | RTV | 20220107 | 20220107 | OPEN | RTV89594955 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89596324 | RTV | 20220107 | 20220107 | OPEN | RTV89596324 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89596732 | RTV | 20220106 | 20220106 | OPEN | RTV89596732 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89597712 | RTV | 20220106 | 20220106 | OPEN | RTV89597712 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89597941 | RTV | 20220107 | 20220107 | OPEN | RTV89597941 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89598504 | RTV | 20220107 | 20220107 | OPEN | RTV89598504 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89598587 | RTV | 20220107 | 20220107 | OPEN | RTV89598587 | PRE | - | (66.97) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89599651 | RTV | 20220107 | 20220107 | OPEN | RTV89599651 | PRE | - | (62.43) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89600262 | RTV | 20220108 | 20220108 | OPEN | RTV89600262 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89601712 | RTV | 20220107 | 20220107 | OPEN | RTV89601712 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89602034 | RTV | 20220109 | 20220109 | OPEN | RTV89602034 | PRE | - | (23.94) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89602043 | RTV | 20220120 | 20220120 | OPEN | RTV89602043 | PRE | - | (49.63) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89602225 | RTV | 20220107 | 20220107 | OPEN | RTV89602225 | PRE | - | (11.67) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89604765 | RTV | 20220120 | 20220120 | OPEN | RTV89604765 | PRE | - | (25.31) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89606054 | RTV | 20220109 | 20220109 | OPEN | RTV89606054 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89606092 | RTV | 20220107 | 20220107 | OPEN | RTV89606092 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89606273 | RTV | 20220107 | 20220107 | OPEN | RTV89606273 | PRE | - | (29.80) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89606335 | RTV | 20220110 | 20220110 | OPEN | RTV89606335 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89606364 | RTV | 20220107 | 20220107 | OPEN | RTV89606364 | PRE | - | (26.80) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89607021 | RTV | 20220107 | 20220107 | OPEN | RTV89607021 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89608308 | RTV | 20220107 | 20220107 | OPEN | RTV89608308 | PRE | - | (41.95) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89608553 | RTV | 20220107 | 20220107 | OPEN | RTV89608553 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89608669 | RTV | 20220109 | 20220109 | OPEN | RTV89608669 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89609231 | RTV | 20220107 | 20220107 | OPEN | RTV89609231 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89610462 | RTV | 20220107 | 20220107 | OPEN | RTV89610462 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89610858 | RTV | 20220107 | 20220107 | OPEN | RTV89610858 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89611130 | RTV | 20220107 | 20220107 | OPEN | RTV89611130 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89612898 | RTV | 20220107 | 20220107 | OPEN | RTV89612898 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89612994 | RTV | 20220112 | 20220112 | OPEN | RTV89612994 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89614006 | RTV | 20220108 | 20220108 | OPEN | RTV89614006 | PRE | - | (67.05) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89616372 | RTV | 20220107 | 20220107 | OPEN | RTV89616372 | PRE | - | (23.29) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89617068 | RTV | 20220108 | 20220108 | OPEN | RTV89617068 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89617139 | RTV | 20220108 | 20220108 | OPEN | RTV89617139 | PRE | - | (13.01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89617228 | RTV | 20220108 | 20220108 | OPEN | RTV89617228 | PRE | - | (98.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89617923 | RTV | 20220108 | 20220108 | OPEN | RTV89617923 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89618434 | RTV | 20220108 | 20220108 | OPEN | RTV89618434 | PRE | - | (33.83) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89618911 | RTV | 20220110 | 20220110 | OPEN | RTV89618911 | PRE | - | (57.38) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89619376 | RTV | 20220108 | 20220108 | OPEN | RTV89619376 | PRE | - | (62.43) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89621519 | RTV | 20220108 | 20220108 | OPEN | RTV89621519 | PRE | - | (45.57) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89623034 | RTV | 20220113 | 20220113 | OPEN | RTV89623034 | PRE | - | (53.77) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89623083 | RTV | 20220108 | 20220108 | OPEN | RTV89623083 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89624212 | RTV | 20220108 | 20220108 | OPEN | RTV89624212 | PRE | - | (71.54) |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89624458 | RTV | 20220108 | 20220108 OPEN | RTV 89624458 | PRE | - | (74.59) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89624941 | RTV | 20220114 | 20220114 OPEN | RTV 89624941 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89625307 | RTV | 20220109 | 20220109 OPEN | RTV 89625307 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89626382 | RTV | 20220110 | 20220110 OPEN | RTV 89626382 | PRE | - | (200.32) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89627991 | RTV | 20220109 | 20220109 OPEN | RTV 89627991 | PRE | - | (23.29) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89628354 | RTV | 20220109 | 20220109 OPEN | RTV 89628354 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89629401 | RTV | 20220109 | 20220110 OPEN | RTV 89629401 | PRE | - | (49.63) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89629496 | RTV | 20220109 | 20220109 OPEN | RTV 89629496 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89629797 | RTV | 20220109 | 20220109 OPEN | RTV 89629797 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89630450 | RTV | 20220109 | 20220109 OPEN | RTV 89630450 | PRE | - | (33.83) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89633902 | RTV | 20220109 | 20220109 OPEN | RTV 89633902 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89634116 | RTV | 20220109 | 20220109 OPEN | RTV 89634116 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89634510 | RTV | 20220112 | 20220109 OPEN | RTV 89634510 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89634818 | RTV | 20220118 | 20220118 OPEN | RTV 89634818 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89634872 | RTV | 20220110 | 20220110 OPEN | RTV 89634872 | PRE | - | (13.01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89634946 | RTV | 20220110 | 20220110 OPEN | RTV 89634946 | PRE | - | (13.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89635716 | RTV | 20220110 | 20220110 OPEN | RTV 89635716 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89635727 | RTV | 20220110 | 20220110 OPEN | RTV 89635727 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89635991 | RTV | 20220109 | 20220109 OPEN | RTV 89635991 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89637208 | RTV | 20220110 | 20220110 OPEN | RTV 89637208 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89637590 | RTV | 20220110 | 20220110 OPEN | RTV 89637590 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89639065 | RTV | 20220110 | 20220110 OPEN | RTV 89639065 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89639195 | RTV | 20220110 | 20220110 OPEN | RTV 89639195 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89640027 | RTV | 20220111 | 20220111 OPEN | RTV 89640027 | PRE | - | (23.94) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89640162 | RTV | 20220110 | 20220110 OPEN | RTV 89640162 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89640979 | RTV | 20220110 | 20220110 OPEN | RTV 89640979 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89641953 | RTV | 20220110 | 20220110 OPEN | RTV 89641953 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89641961 | RTV | 20220110 | 20220110 OPEN | RTV 89641961 | PRE | - | (23.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89642905 | RTV | 20220110 | 20220110 OPEN | RTV 89642905 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89642997 | RTV | 20220110 | 20220110 OPEN | RTV 89642997 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89643072 | RTV | 20220110 | 20220110 OPEN | RTV 89643072 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89643404 | RTV | 20220110 | 20220110 OPEN | RTV 89643404 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89646092 | RTV | 20220110 | 20220110 OPEN | RTV 89646092 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89646345 | RTV | 20220110 | 20220110 OPEN | RTV 89646345 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89646524 | RTV | 20220110 | 20220110 OPEN | RTV 89646524 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89647554 | RTV | 20220110 | 20220110 OPEN | RTV 89647554 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89647880 | RTV | 20220110 | 20220110 OPEN | RTV 89647880 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89647920 | RTV | 20220110 | 20220110 OPEN | RTV 89647920 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89647949 | RTV | 20220110 | 20220110 OPEN | RTV 89647949 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89648109 | RTV | 20220110 | 20220110 OPEN | RTV 89648109 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89648133 | RTV | 20220111 | 20220111 OPEN | RTV 89648133 | PRE | - | (33.83) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89648145 | RTV | 20220111 | 20220111 OPEN | RTV 89648145 | PRE | - | (101.57) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89649441 | RTV | 20220110 | 20220110 OPEN | RTV 89649441 | PRE | - | (30.20) |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89649593 | RTV | 20220110 | 20220110 | OPEN | RTV 89649593 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89649605 | RTV | 20220110 | 20220110 | OPEN | RTV 89649605 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89650612 | RTV | 20220114 | 20220114 | OPEN | RTV 89650612 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89653243 | RTV | 20220111 | 20220111 | OPEN | RTV 89653243 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89654662 | RTV | 20220111 | 20220111 | OPEN | RTV 89654662 | PRE | - | (33.83) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89655532 | RTV | 20220111 | 20220111 | OPEN | RTV 89655532 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89655608 | RTV | 20220110 | 20220110 | OPEN | RTV 89655608 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89655754 | RTV | 20220110 | 20220110 | OPEN | RTV 89655754 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89655900 | RTV | 20220110 | 20220110 | OPEN | RTV 89655900 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89658257 | RTV | 20220110 | 20220110 | OPEN | RTV 89658257 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89660803 | RTV | 20220114 | 20220114 | OPEN | RTV 89660803 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89662433 | RTV | 20220111 | 20220111 | OPEN | RTV 89662433 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89664858 | RTV | 20220114 | 20220114 | OPEN | RTV 89664858 | PRE | - | (33.83) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89665202 | RTV | 20220112 | 20220112 | OPEN | RTV 89665202 | PRE | - | (23.94) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89665285 | RTV | 20220111 | 20220111 | OPEN | RTV 89665285 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89666532 | RTV | 20220112 | 20220112 | OPEN | RTV 89666532 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89667180 | RTV | 20220111 | 20220111 | OPEN | RTV 89667180 | PRE | - | (74.94) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89667212 | RTV | 20220111 | 20220111 | OPEN | RTV 89667212 | PRE | - | (99.26) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89667222 | RTV | 20220111 | 20220111 | OPEN | RTV 89667222 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89667246 | RTV | 20220111 | 20220111 | OPEN | RTV 89667246 | PRE | - | (23.94) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89669548 | RTV | 20220111 | 20220111 | OPEN | RTV 89669548 | PRE | - | (69.89) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89672200 | RTV | 20220111 | 20220111 | OPEN | RTV 89672200 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89674124 | RTV | 20220111 | 20220111 | OPEN | RTV 89674124 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89674164 | RTV | 20220111 | 20220111 | OPEN | RTV 89674164 | PRE | - | (56.79) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89674418 | RTV | 20220111 | 20220111 | OPEN | RTV 89674418 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89674556 | RTV | 20220112 | 20220112 | OPEN | RTV 89674556 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89676035 | RTV | 20220112 | 20220112 | OPEN | RTV 89676035 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89677123 | RTV | 20220114 | 20220114 | OPEN | RTV 89677123 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89679156 | RTV | 20220115 | 20220115 | OPEN | RTV 89679156 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89679931 | RTV | 20220115 | 20220115 | OPEN | RTV 89679931 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89679986 | RTV | 20220112 | 20220112 | OPEN | RTV 89679986 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89680163 | RTV | 20220111 | 20220111 | OPEN | RTV 89680163 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89680740 | RTV | 20220112 | 20220112 | OPEN | RTV 89680740 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89683575 | RTV | 20220112 | 20220112 | OPEN | RTV 89683575 | PRE | - | (74.59) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89683684 | RTV | 20220112 | 20220112 | OPEN | RTV 89683684 | PRE | - | (25.31) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89683735 | RTV | 20220113 | 20220113 | OPEN | RTV 89683735 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89683742 | RTV | 20220113 | 20220113 | OPEN | RTV 89683742 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89683744 | RTV | 20220113 | 20220113 | OPEN | RTV 89683744 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89684527 | RTV | 20220112 | 20220112 | OPEN | RTV 89684527 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89686634 | RTV | 20220112 | 20220112 | OPEN | RTV 89686634 | PRE | - | (53.77) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89687536 | RTV | 20220112 | 20220112 | OPEN | RTV 89687536 | PRE | - | (13.01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89688016 | RTV | 20220120 | 20220120 | OPEN | RTV 89688016 | PRE | - | (34.05) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89688798 | RTV | 20220113 | 20220113 | OPEN | RTV 89688798 | PRE | - | (25.31) |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89689022 | RTV | 20220118 | 20220118 | OPEN | RTV89689022 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89689491 | RTV | 20220112 | 20220112 | OPEN | RTV89689491 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89689558 | RTV | 20220112 | 20220112 | OPEN | RTV89689558 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89690241 | RTV | 20220112 | 20220112 | OPEN | RTV89690241 | PRE | - | (70.90) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89691556 | RTV | 20220112 | 20220112 | OPEN | RTV89691556 | PRE | - | (49.63) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89692281 | RTV | 20220112 | 20220112 | OPEN | RTV89692281 | PRE | - | (25.31) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89692325 | RTV | 20220112 | 20220112 | OPEN | RTV89692325 | PRE | - | (25.31) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89692831 | RTV | 20220112 | 20220112 | OPEN | RTV89692831 | PRE | - | (25.31) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89693124 | RTV | 20220112 | 20220112 | OPEN | RTV89693124 | PRE | - | (25.31) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89693434 | RTV | 20220112 | 20220112 | OPEN | RTV89693434 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89695772 | RTV | 20220112 | 20220112 | OPEN | RTV89695772 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89695827 | RTV | 20220112 | 20220112 | OPEN | RTV89695827 | PRE | - | (25.31) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89696441 | RTV | 20220112 | 20220112 | OPEN | RTV89696441 | PRE | - | (23.94) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89697968 | RTV | 20220112 | 20220112 | OPEN | RTV89697968 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89697979 | RTV | 20220112 | 20220112 | OPEN | RTV89697979 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89698058 | RTV | 20220112 | 20220112 | OPEN | RTV89698058 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89701083 | RTV | 20220112 | 20220112 | OPEN | RTV89701083 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89702661 | RTV | 20220119 | 20220119 | OPEN | RTV89702661 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89703553 | RTV | 20220112 | 20220112 | OPEN | RTV89703553 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89703567 | RTV | 20220112 | 20220112 | OPEN | RTV89703567 | PRE | - | (33.83) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89703803 | RTV | 20220115 | 20220115 | OPEN | RTV89703803 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89704456 | RTV | 20220112 | 20220112 | OPEN | RTV89704456 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89704491 | RTV | 20220112 | 20220112 | OPEN | RTV89704491 | PRE | - | (33.83) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89705947 | RTV | 20220112 | 20220112 | OPEN | RTV89705947 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89707940 | RTV | 20220120 | 20220120 | OPEN | RTV89707940 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89708016 | RTV | 20220113 | 20220113 | OPEN | RTV89708016 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89708042 | RTV | 20220113 | 20220113 | OPEN | RTV89708042 | PRE | - | (25.31) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89708116 | RTV | 20220126 | 20220126 | OPEN | RTV89708116 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89708251 | RTV | 20220113 | 20220113 | OPEN | RTV89708251 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89708388 | RTV | 20220113 | 20220113 | OPEN | RTV89708388 | PRE | - | (24.86) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89710194 | RTV | 20220113 | 20220113 | OPEN | RTV89710194 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89710194 | RTV | 20220113 | 20220113 | OPEN | RTV89710194 | PRE | - | (13.01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89712010 | RTV | 20220113 | 20220113 | OPEN | RTV89712010 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89712628 | RTV | 20220113 | 20220113 | OPEN | RTV89712628 | PRE | - | (46.60) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89713512 | RTV | 20220113 | 20220113 | OPEN | RTV89713512 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89713608 | RTV | 20220113 | 20220113 | OPEN | RTV89713608 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89714166 | RTV | 20220113 | 20220113 | OPEN | RTV89714166 | PRE | - | (9.86) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89714219 | RTV | 20220113 | 20220113 | OPEN | RTV89714219 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89714345 | RTV | 20220113 | 20220113 | OPEN | RTV89714345 | PRE | - | (14.22) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89715105 | RTV | 20220113 | 20220113 | OPEN | RTV89715105 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89715731 | RTV | 20220117 | 20220117 | OPEN | RTV89715731 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89717105 | RTV | 20220113 | 20220113 | OPEN | RTV89717105 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89718070 | RTV | 20220120 | 20220120 | OPEN | RTV89718070 | PRE | - | (33.83) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89720615 | RTV | 20220113 | 20220113 | OPEN | RTV89720615 | PRE | - | (30.20) |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89722053 | RTV | 20220114 | 20220114 | OPEN | RTV89722053 | PRE | (33.83) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89722541 | RTV | 20220114 | 20220114 | OPEN | RTV89722541 | PRE | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89722877 | RTV | 20220114 | 20220114 | OPEN | RTV89722877 | PRE | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89723056 | RTV | 20220114 | 20220116 | OPEN | RTV89723056 | PRE | (11.67) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89723858 | RTV | 20220114 | 20220114 | OPEN | RTV89723858 | PRE | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89724315 | RTV | 20220116 | 20220116 | OPEN | RTV89724315 | PRE | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89724507 | RTV | 20220116 | 20220114 | OPEN | RTV89724507 | PRE | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89725009 | RTV | 20220120 | 20220120 | OPEN | RTV89725009 | PRE | (26.80) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89725189 | RTV | 20220120 | 20220114 | OPEN | RTV89725189 | PRE | (142.92) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89727237 | RTV | 20220114 | 20220114 | OPEN | RTV89727237 | PRE | (13.01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89727746 | RTV | 20220114 | 20220114 | OPEN | RTV89727746 | PRE | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89727898 | RTV | 20220116 | 20220116 | OPEN | RTV89727898 | PRE | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89728437 | RTV | 20220114 | 20220114 | OPEN | RTV89728437 | PRE | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89728446 | RTV | 20220114 | 20220114 | OPEN | RTV89728446 | PRE | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89728723 | RTV | 20220114 | 20220114 | OPEN | RTV89728723 | PRE | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89729931 | RTV | 20220120 | 20220120 | OPEN | RTV89729931 | PRE | (58.39) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89730011 | RTV | 20220114 | 20220114 | OPEN | RTV89730011 | PRE | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89730399 | RTV | 20220114 | 20220114 | OPEN | RTV89730399 | PRE | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89730543 | RTV | 20220114 | 20220114 | OPEN | RTV89730543 | PRE | (33.83) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89730661 | RTV | 20220114 | 20220114 | OPEN | RTV89730661 | PRE | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89730690 | RTV | 20220114 | 20220114 | OPEN | RTV89730690 | PRE | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89730919 | RTV | 20220114 | 20220114 | OPEN | RTV89730919 | PRE | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89731000 | RTV | 20220114 | 20220114 | OPEN | RTV89731000 | PRE | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89732342 | RTV | 20220114 | 20220114 | OPEN | RTV89732342 | PRE | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89732512 | RTV | 20220114 | 20220114 | OPEN | RTV89732512 | PRE | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89732955 | RTV | 20220117 | 20220117 | OPEN | RTV89732955 | PRE | (45.57) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89736849 | RTV | 20220117 | 20220117 | OPEN | RTV89736849 | PRE | (23.29) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89739182 | RTV | 20220117 | 20220114 | OPEN | RTV89739182 | PRE | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89740058 | RTV | 20220116 | 20220116 | OPEN | RTV89740058 | PRE | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89740848 | RTV | 20220116 | 20220116 | OPEN | RTV89740848 | PRE | (36.25) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89741344 | RTV | 20220115 | 20220115 | OPEN | RTV89741344 | PRE | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89742390 | RTV | 20220115 | 20220115 | OPEN | RTV89742390 | PRE | (13.01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89742445 | RTV | 20220115 | 20220115 | OPEN | RTV89742445 | PRE | (26.80) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89742527 | RTV | 20220115 | 20220115 | OPEN | RTV89742527 | PRE | (26.80) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89743139 | RTV | 20220117 | 20220117 | OPEN | RTV89743139 | PRE | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89743146 | RTV | 20220117 | 20220117 | OPEN | RTV89743146 | PRE | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89743150 | RTV | 20220117 | 20220117 | OPEN | RTV89743150 | PRE | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89743227 | RTV | 20220117 | 20220117 | OPEN | RTV89743227 | PRE | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89744127 | RTV | 20220115 | 20220115 | OPEN | RTV89744127 | PRE | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89744889 | RTV | 20220117 | 20220117 | OPEN | RTV89744889 | PRE | (26.80) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89745259 | RTV | 20220115 | 20220115 | OPEN | RTV89745259 | PRE | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89745891 | RTV | 20220115 | 20220115 | OPEN | RTV89745891 | PRE | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89746174 | RTV | 20220115 | 20220115 | OPEN | RTV89746174 | PRE | (25.31) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | | | | | | | | (13.01) |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV | 89746499 | 20220115 | OPEN | RTV 89746499 | PRE | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV | 89747638 | 20220115 | OPEN | RTV 89747638 | PRE | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV | 89747892 | 20220115 | OPEN | RTV 89747892 | PRE | (74.59) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV | 89748821 | 20220115 | OPEN | RTV 89748821 | PRE | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV | 89750996 | 20220115 | OPEN | RTV 89750996 | PRE | (23.94) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV | 89751598 | 20220116 | OPEN | RTV 89751598 | PRE | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV | 89751675 | 20220116 | OPEN | RTV 89751675 | PRE | (10.80) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV | 89752138 | 20220116 | OPEN | RTV 89752138 | PRE | (28.90) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV | 89752776 | 20220116 | OPEN | RTV 89752776 | PRE | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV | 89752973 | 20220117 | OPEN | RTV 89752973 | PRE | (116.41) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV | 89754938 | 20220116 | OPEN | RTV 89754938 | PRE | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV | 89754977 | 20220115 | OPEN | RTV 89754977 | PRE | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV | 89757374 | 20220116 | OPEN | RTV 89757374 | PRE | (23.94) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV | 89757430 | 20220116 | OPEN | RTV 89757430 | PRE | (33.83) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV | 89757900 | 20220119 | OPEN | RTV 89757900 | PRE | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV | 89758196 | 20220116 | OPEN | RTV 89758196 | PRE | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV | 89759188 | 20220116 | OPEN | RTV 89759188 | PRE | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV | 89759195 | 20220118 | OPEN | RTV 89759195 | PRE | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV | 89759873 | 20220116 | OPEN | RTV 89759873 | PRE | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV | 89759876 | 20220116 | OPEN | RTV 89759876 | PRE | (74.59) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV | 89760613 | 20220116 | OPEN | RTV 89760613 | PRE | (74.59) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV | 89760691 | 20220116 | OPEN | RTV 89760691 | PRE | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV | 89762320 | 20220118 | OPEN | RTV 89762320 | PRE | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV | 89762675 | 20220118 | OPEN | RTV 89762675 | PRE | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV | 89762683 | 20220119 | OPEN | RTV 89762683 | PRE | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV | 89764050 | 20220117 | OPEN | RTV 89764050 | PRE | (98.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV | 89765715 | 20220117 | OPEN | RTV 89765715 | PRE | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV | 89766838 | 20220117 | OPEN | RTV 89766838 | PRE | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV | 89767438 | 20220120 | OPEN | RTV 89767438 | PRE | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV | 89767768 | 20220117 | OPEN | RTV 89767768 | PRE | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV | 89767980 | 20220117 | OPEN | RTV 89767980 | PRE | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV | 89768239 | 20220117 | OPEN | RTV 89768239 | PRE | (69.89) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV | 89769585 | 20220119 | OPEN | RTV 89769585 | PRE | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV | 89769867 | 20220117 | OPEN | RTV 89769867 | PRE | (46.60) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV | 89769906 | 20220117 | OPEN | RTV 89769906 | PRE | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV | 89770493 | 20220118 | OPEN | RTV 89770493 | PRE | (74.59) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV | 89771145 | 20220117 | OPEN | RTV 89771145 | PRE | (14.22) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV | 89771670 | 20220118 | OPEN | RTV 89771670 | PRE | (116.41) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV | 89772706 | 20220117 | OPEN | RTV 89772706 | PRE | (26.80) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV | 89772728 | 20220120 | OPEN | RTV 89772728 | PRE | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV | 89772743 | 20220117 | OPEN | RTV 89772743 | PRE | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV | 89773270 | 20220120 | OPEN | RTV 89773270 | PRE | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV | 89773511 | 20220117 | OPEN | RTV 89773511 | PRE | (33.48) |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV897773584 | RTV | 20220120 | 20220120 | OPEN | RTV897773584 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV897773708 | RTV | 20220120 | 20220120 | OPEN | RTV897773708 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV897773833 | RTV | 20220117 | 20220117 | OPEN | RTV897773833 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV897776194 | RTV | 20220121 | 20220121 | OPEN | RTV897776194 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV897776516 | RTV | 20220121 | 20220121 | OPEN | RTV897776516 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV897776761 | RTV | 20220117 | 20220117 | OPEN | RTV897776761 | PRE | - | (22.01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV897776768 | RTV | 20220117 | 20220117 | OPEN | RTV897776768 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV897776783 | RTV | 20220117 | 20220117 | OPEN | RTV897776783 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV897776795 | RTV | 20220117 | 20220117 | OPEN | RTV897776795 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV897777662 | RTV | 20220117 | 20220117 | OPEN | RTV897777662 | PRE | - | (98.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV897780418 | RTV | 20220117 | 20220117 | OPEN | RTV897780418 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV897780644 | RTV | 20220117 | 20220117 | OPEN | RTV897780644 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV897781078 | RTV | 20220117 | 20220117 | OPEN | RTV897781078 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV897781120 | RTV | 20220117 | 20220117 | OPEN | RTV897781120 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV897783741 | RTV | 20220117 | 20220117 | OPEN | RTV897783741 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV897783745 | RTV | 20220117 | 20220117 | OPEN | RTV897783745 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV897784904 | RTV | 20220117 | 20220117 | OPEN | RTV897784904 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV897785471 | RTV | 20220117 | 20220117 | OPEN | RTV897785471 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV897785540 | RTV | 20220120 | 20220120 | OPEN | RTV897785540 | PRE | - | (33.83) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV897785598 | RTV | 20220119 | 20220119 | OPEN | RTV897785598 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV897785810 | RTV | 20220118 | 20220118 | OPEN | RTV897785810 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV897786711 | RTV | 20220119 | 20220119 | OPEN | RTV897786711 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV897788064 | RTV | 20220118 | 20220118 | OPEN | RTV897788064 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV897788631 | RTV | 20220118 | 20220118 | OPEN | RTV897788631 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV897789196 | RTV | 20220118 | 20220118 | OPEN | RTV897789196 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV897789765 | RTV | 20220120 | 20220120 | OPEN | RTV897789765 | PRE | - | (13.01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV897789783 | RTV | 20220120 | 20220120 | OPEN | RTV897789783 | PRE | - | (57.38) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV897790459 | RTV | 20220120 | 20220120 | OPEN | RTV897790459 | PRE | - | (116.41) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV897791478 | RTV | 20220118 | 20220118 | OPEN | RTV897791478 | PRE | - | (13.01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV897791953 | RTV | 20220118 | 20220118 | OPEN | RTV897791953 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV897792766 | RTV | 20220118 | 20220118 | OPEN | RTV897792766 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV897796105 | RTV | 20220118 | 20220118 | OPEN | RTV897796105 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV897796326 | RTV | 20220118 | 20220118 | OPEN | RTV897796326 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV897797743 | RTV | 20220120 | 20220120 | OPEN | RTV897797743 | PRE | - | (39.69) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV897797816 | RTV | 20220120 | 20220120 | OPEN | RTV897797816 | PRE | - | (13.01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV897798024 | RTV | 20220118 | 20220118 | OPEN | RTV897798024 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV897799216 | RTV | 20220118 | 20220118 | OPEN | RTV897799216 | PRE | - | (23.29) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV897800735 | RTV | 20220118 | 20220118 | OPEN | RTV897800735 | PRE | - | (33.56) |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89800797 | RTV | 20220119 | 20220119 | OPEN | RTV89800797 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89800803 | RTV | 20220119 | 20220119 | OPEN | RTV89800803 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89800982 | RTV | 20220118 | 20220118 | OPEN | RTV89800982 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89801590 | RTV | 20220120 | 20220120 | OPEN | RTV89801590 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89802923 | RTV | 20220120 | 20220120 | OPEN | RTV89802923 | PRE | - | (74.59) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89803337 | RTV | 20220123 | 20220123 | OPEN | RTV89803337 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89803428 | RTV | 20220123 | 20220123 | OPEN | RTV89803428 | PRE | - | - |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89803708 | RTV | 20220118 | 20220120 | OPEN | RTV89803708 | PRE | - | (26.80) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89804018 | RTV | 20220119 | 20220118 | OPEN | RTV89804018 | PRE | - | (33.83) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89805509 | RTV | 20220128 | 20220128 | OPEN | RTV89805509 | PRE | - | (119.43) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89805542 | RTV | 20220118 | 20220118 | OPEN | RTV89805542 | PRE | - | (116.41) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89805544 | RTV | 20220118 | 20220118 | OPEN | RTV89805544 | PRE | - | (27.43) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89805551 | RTV | 20220118 | 20220118 | OPEN | RTV89805551 | PRE | - | (84.76) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89805789 | RTV | 20220119 | 20220119 | OPEN | RTV89805789 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89806563 | RTV | 20220118 | 20220118 | OPEN | RTV89806563 | PRE | - | (46.87) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89807201 | RTV | 20220120 | 20220120 | OPEN | RTV89807201 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89808208 | RTV | 20220119 | 20220119 | OPEN | RTV89808208 | PRE | - | (25.31) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89808786 | RTV | 20220119 | 20220119 | OPEN | RTV89808786 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89808941 | RTV | 20220119 | 20220119 | OPEN | RTV89808941 | PRE | - | (9.86) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89809018 | RTV | 20220119 | 20220119 | OPEN | RTV89809018 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89810980 | RTV | 20220120 | 20220120 | OPEN | RTV89810980 | PRE | - | (114.75) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89811019 | RTV | 20220120 | 20220120 | OPEN | RTV89811019 | PRE | - | (13.01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89811106 | RTV | 20220120 | 20220120 | OPEN | RTV89811106 | PRE | - | (13.01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89811397 | RTV | 20220120 | 20220120 | OPEN | RTV89811397 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89811957 | RTV | 20220120 | 20220120 | OPEN | RTV89811957 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89813122 | RTV | 20220120 | 20220119 | OPEN | RTV89813122 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89813235 | RTV | 20220119 | 20220119 | OPEN | RTV89813235 | PRE | - | (13.01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89814124 | RTV | 20220119 | 20220119 | OPEN | RTV89814124 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89814996 | RTV | 20220120 | 20220120 | OPEN | RTV89814996 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89815001 | RTV | 20220120 | 20220120 | OPEN | RTV89815001 | PRE | - | (53.77) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89815901 | RTV | 20220119 | 20220119 | OPEN | RTV89815901 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89815929 | RTV | 20220119 | 20220119 | OPEN | RTV89815929 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89819157 | RTV | 20220120 | 20220120 | OPEN | RTV89819157 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89819170 | RTV | 20220120 | 20220120 | OPEN | RTV89819170 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89820085 | RTV | 20220120 | 20220120 | OPEN | RTV89820085 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89820486 | RTV | 20220120 | 20220120 | OPEN | RTV89820486 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89821943 | RTV | 20220124 | 20220124 | OPEN | RTV89821943 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89821957 | RTV | 20220120 | 20220120 | OPEN | RTV89821957 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89822536 | RTV | 20220119 | 20220119 | OPEN | RTV89822536 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89822543 | RTV | 20220121 | 20220121 | OPEN | RTV89822543 | PRE | - | (33.83) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89822546 | RTV | 20220121 | 20220121 | OPEN | RTV89822546 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89822550 | RTV | 20220121 | 20220121 | OPEN | RTV89822550 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89823013 | RTV | 20220121 | 20220121 | OPEN | RTV89823013 | PRE | - | (23.29) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89823017 | RTV | 20220121 | 20220121 | OPEN | RTV89823017 | PRE | - | (23.29) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89823021 | RTV | 20220121 | 20220121 | OPEN | RTV89823021 | PRE | - | (33.48) |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89833023 | RTV | 20220121 | 20220121 | OPEN | RTV89833023 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89833027 | RTV | 20220121 | 20220121 | OPEN | RTV89833027 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89833834 | RTV | 20220119 | 20220119 | OPEN | RTV89833834 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89825771 | RTV | 20220120 | 20220120 | OPEN | RTV89825771 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89826385 | RTV | 20220120 | 20220120 | OPEN | RTV89826385 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89826850 | RTV | 20220120 | 20220120 | OPEN | RTV89826850 | PRE | - | (9.86) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89826893 | RTV | 20220120 | 20220120 | OPEN | RTV89826893 | PRE | - | (10.80) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89830189 | RTV | 20220120 | 20220120 | OPEN | RTV89830189 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89830878 | RTV | 20220120 | 20220120 | OPEN | RTV89830878 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89827297 | RTV | 20220120 | 20220120 | OPEN | RTV89827297 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89827482 | RTV | 20220120 | 20220120 | OPEN | RTV89827482 | PRE | - | (77.55) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89827575 | RTV | 20220120 | 20220120 | OPEN | RTV89827575 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89828403 | RTV | 20220120 | 20220120 | OPEN | RTV89828403 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89829633 | RTV | 20220120 | 20220120 | OPEN | RTV89829633 | PRE | - | (28.90) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89831667 | RTV | 20220120 | 20220120 | OPEN | RTV89831667 | PRE | - | (13.01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89831691 | RTV | 20220120 | 20220120 | OPEN | RTV89831691 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89831696 | RTV | 20220120 | 20220120 | OPEN | RTV89831696 | PRE | - | (13.01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89831701 | RTV | 20220120 | 20220120 | OPEN | RTV89831701 | PRE | - | (13.01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89831707 | RTV | 20220120 | 20220120 | OPEN | RTV89831707 | PRE | - | (13.01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89831712 | RTV | 20220120 | 20220120 | OPEN | RTV89831712 | PRE | - | (13.01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89831718 | RTV | 20220120 | 20220120 | OPEN | RTV89831718 | PRE | - | (13.01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89831723 | RTV | 20220120 | 20220120 | OPEN | RTV89831723 | PRE | - | (13.01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89831734 | RTV | 20220120 | 20220120 | OPEN | RTV89831734 | PRE | - | (13.01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89831739 | RTV | 20220120 | 20220120 | OPEN | RTV89831739 | PRE | - | (13.01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89831748 | RTV | 20220120 | 20220120 | OPEN | RTV89831748 | PRE | - | (13.01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89831752 | RTV | 20220120 | 20220120 | OPEN | RTV89831752 | PRE | - | (13.01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89831762 | RTV | 20220120 | 20220120 | OPEN | RTV89831762 | PRE | - | (13.01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89831769 | RTV | 20220120 | 20220120 | OPEN | RTV89831769 | PRE | - | (13.01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89831778 | RTV | 20220120 | 20220120 | OPEN | RTV89831778 | PRE | - | (25.02) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89831784 | RTV | 20220120 | 20220120 | OPEN | RTV89831784 | PRE | - | (13.01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89831788 | RTV | 20220120 | 20220120 | OPEN | RTV89831788 | PRE | - | (13.01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89831801 | RTV | 20220120 | 20220120 | OPEN | RTV89831801 | PRE | - | (13.01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89831808 | RTV | 20220120 | 20220120 | OPEN | RTV89831808 | PRE | - | (13.01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89831815 | RTV | 20220120 | 20220120 | OPEN | RTV89831815 | PRE | - | (13.01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89831828 | RTV | 20220120 | 20220120 | OPEN | RTV89831828 | PRE | - | (13.01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89831863 | RTV | 20220120 | 20220120 | OPEN | RTV89831863 | PRE | - | (13.01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89831868 | RTV | 20220120 | 20220120 | OPEN | RTV89831868 | PRE | - | (13.01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89831976 | RTV | 20220120 | 20220120 | OPEN | RTV89831976 | PRE | - | (13.01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89831981 | RTV | 20220120 | 20220120 | OPEN | RTV89831981 | PRE | - | (13.01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89831985 | RTV | 20220120 | 20220120 | OPEN | RTV89831985 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89831989 | RTV | 20220120 | 20220120 | OPEN | RTV89831989 | PRE | - | (11.50) |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89831995 | RTV | 20220120 | 20220120 | OPEN | RTV 89831995 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89833000 | RTV | 20220120 | 20220120 | OPEN | RTV 89833000 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89833005 | RTV | 20220120 | 20220120 | OPEN | RTV 89833005 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89833009 | RTV | 20220120 | 20220120 | OPEN | RTV 89833009 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89833015 | RTV | 20220120 | 20220120 | OPEN | RTV 89833015 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89833019 | RTV | 20220120 | 20220120 | OPEN | RTV 89833019 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89833024 | RTV | 20220120 | 20220120 | OPEN | RTV 89833024 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89833027 | RTV | 20220120 | 20220120 | OPEN | RTV 89833027 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89833035 | RTV | 20220120 | 20220120 | OPEN | RTV 89833035 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89833050 | RTV | 20220120 | 20220120 | OPEN | RTV 89833050 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89833054 | RTV | 20220120 | 20220120 | OPEN | RTV 89833054 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89833060 | RTV | 20220120 | 20220120 | OPEN | RTV 89833060 | PRE | - | (13.01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89833063 | RTV | 20220120 | 20220120 | OPEN | RTV 89833063 | PRE | - | (13.01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89833068 | RTV | 20220120 | 20220120 | OPEN | RTV 89833068 | PRE | - | (13.01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89832121 | RTV | 20220120 | 20220120 | OPEN | RTV 89832121 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89832117 | RTV | 20220120 | 20220120 | OPEN | RTV 89832117 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89832129 | RTV | 20220120 | 20220120 | OPEN | RTV 89832129 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89832125 | RTV | 20220120 | 20220120 | OPEN | RTV 89832125 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89832132 | RTV | 20220120 | 20220120 | OPEN | RTV 89832132 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89832142 | RTV | 20220120 | 20220120 | OPEN | RTV 89832142 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89832145 | RTV | 20220120 | 20220120 | OPEN | RTV 89832145 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89832169 | RTV | 20220120 | 20220120 | OPEN | RTV 89832169 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89832173 | RTV | 20220120 | 20220120 | OPEN | RTV 89832173 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89832178 | RTV | 20220120 | 20220120 | OPEN | RTV 89832178 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89832183 | RTV | 20220120 | 20220120 | OPEN | RTV 89832183 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89832190 | RTV | 20220120 | 20220120 | OPEN | RTV 89832190 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89832196 | RTV | 20220120 | 20220120 | OPEN | RTV 89832196 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89832212 | RTV | 20220120 | 20220120 | OPEN | RTV 89832212 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89832214 | RTV | 20220120 | 20220120 | OPEN | RTV 89832214 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89832323 | RTV | 20220120 | 20220120 | OPEN | RTV 89832323 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89832330 | RTV | 20220120 | 20220120 | OPEN | RTV 89832330 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89832334 | RTV | 20220120 | 20220120 | OPEN | RTV 89832334 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89832342 | RTV | 20220120 | 20220120 | OPEN | RTV 89832342 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89832352 | RTV | 20220120 | 20220120 | OPEN | RTV 89832352 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89832369 | RTV | 20220120 | 20220120 | OPEN | RTV 89832369 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89832372 | RTV | 20220120 | 20220120 | OPEN | RTV 89832372 | PRE | - | (33.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89832388 | RTV | 20220120 | 20220120 | OPEN | RTV 89832388 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89832394 | RTV | 20220120 | 20220120 | OPEN | RTV 89832394 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89832399 | RTV | 20220120 | 20220120 | OPEN | RTV 89832399 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89832401 | RTV | 20220120 | 20220120 | OPEN | RTV 89832401 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89832412 | RTV | 20220120 | 20220120 | OPEN | RTV 89832412 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89832420 | RTV | 20220120 | 20220120 | OPEN | RTV 89832420 | PRE | - | (30.20) |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89832428 | RTV | 20220120 | 20220120 | OPEN | RTV 89832428 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89832432 | RTV | 20220120 | 20220120 | OPEN | RTV 89832432 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89832439 | RTV | 20220120 | 20220120 | OPEN | RTV 89832439 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89832556 | RTV | 20220120 | 20220120 | OPEN | RTV 89832556 | PRE | - | [148.99] |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89832604 | RTV | 20220120 | 20220120 | OPEN | RTV 89832604 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89832612 | RTV | 20220120 | 20220120 | OPEN | RTV 89832612 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89832626 | RTV | 20220120 | 20220120 | OPEN | RTV 89832626 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89832636 | RTV | 20220120 | 20220120 | OPEN | RTV 89832636 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89832707 | RTV | 20220120 | 20220120 | OPEN | RTV 89832707 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89832735 | RTV | 20220120 | 20220120 | OPEN | RTV 89832735 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89832740 | RTV | 20220120 | 20220120 | OPEN | RTV 89832740 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89832754 | RTV | 20220120 | 20220120 | OPEN | RTV 89832754 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89832758 | RTV | 20220120 | 20220120 | OPEN | RTV 89832758 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89832764 | RTV | 20220120 | 20220120 | OPEN | RTV 89832764 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89832769 | RTV | 20220120 | 20220120 | OPEN | RTV 89832769 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89832773 | RTV | 20220120 | 20220120 | OPEN | RTV 89832773 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89832775 | RTV | 20220120 | 20220120 | OPEN | RTV 89832775 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89832781 | RTV | 20220120 | 20220120 | OPEN | RTV 89832781 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89832787 | RTV | 20220120 | 20220120 | OPEN | RTV 89832787 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89832794 | RTV | 20220120 | 20220120 | OPEN | RTV 89832794 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89832803 | RTV | 20220120 | 20220120 | OPEN | RTV 89832803 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89832859 | RTV | 20220120 | 20220120 | OPEN | RTV 89832859 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89832862 | RTV | 20220120 | 20220120 | OPEN | RTV 89832862 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89832868 | RTV | 20220120 | 20220120 | OPEN | RTV 89832868 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89832874 | RTV | 20220120 | 20220120 | OPEN | RTV 89832874 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89832877 | RTV | 20220120 | 20220120 | OPEN | RTV 89832877 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89832881 | RTV | 20220120 | 20220120 | OPEN | RTV 89832881 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89832890 | RTV | 20220120 | 20220120 | OPEN | RTV 89832890 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89832896 | RTV | 20220120 | 20220120 | OPEN | RTV 89832896 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89832906 | RTV | 20220120 | 20220120 | OPEN | RTV 89832906 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89832913 | RTV | 20220120 | 20220120 | OPEN | RTV 89832913 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89832919 | RTV | 20220120 | 20220120 | OPEN | RTV 89832919 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89832925 | RTV | 20220120 | 20220120 | OPEN | RTV 89832925 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89832930 | RTV | 20220120 | 20220120 | OPEN | RTV 89832930 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89832934 | RTV | 20220120 | 20220120 | OPEN | RTV 89832934 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89832940 | RTV | 20220120 | 20220120 | OPEN | RTV 89832940 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89833095 | RTV | 20220120 | 20220120 | OPEN | RTV 89833095 | PRE | - | (9.86) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89833104 | RTV | 20220126 | 20220126 | OPEN | RTV 89833104 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89833188 | RTV | 20220126 | 20220126 | OPEN | RTV 89833188 | PRE | - | (62.43) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89833930 | RTV | 20220120 | 20220120 | OPEN | RTV 89833930 | PRE | - | (13.01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89834344 | RTV | 20220120 | 20220120 | OPEN | RTV 89834344 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89836672 | RTV | 20220120 | 20220120 | OPEN | RTV 89836672 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89838868 | RTV | 20220120 | 20220120 | OPEN | RTV 89838868 | PRE | - | (13.01) |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89840651 | RTV | 20220121 | 20220121 | OPEN | RTV89840651 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89840685 | RTV | 20220120 | 20220120 | OPEN | RTV89840685 | PRE | - | (116.41) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89840790 | RTV | 20220122 | 20220122 | OPEN | RTV89840790 | PRE | - | (46.00) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89842374 | RTV | 20220121 | 20220121 | OPEN | RTV89842374 | PRE | - | (46.60) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89844532 | RTV | 20220120 | 20220120 | OPEN | RTV89844532 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89847293 | RTV | 20220120 | 20220120 | OPEN | RTV89847293 | PRE | - | (33.83) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89848550 | RTV | 20220121 | 20220121 | OPEN | RTV89848550 | PRE | - | (26.80) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89848708 | RTV | 20220121 | 20220121 | OPEN | RTV89848708 | PRE | - | (13.01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89849359 | RTV | 20220123 | 20220123 | OPEN | RTV89849359 | PRE | - | (74.59) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89850016 | RTV | 20220121 | 20220121 | OPEN | RTV89850016 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89851227 | RTV | 20220122 | 20220122 | OPEN | RTV89851227 | PRE | - | (23.94) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89854125 | RTV | 20220124 | 20220124 | OPEN | RTV89854125 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89854976 | RTV | 20220124 | 20220124 | OPEN | RTV89854976 | PRE | - | (13.01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89853909 | RTV | 20220121 | 20220121 | OPEN | RTV89853909 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89856118 | RTV | 20220121 | 20220121 | OPEN | RTV89856118 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89856758 | RTV | 20220121 | 20220121 | OPEN | RTV89856758 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89857317 | RTV | 20220121 | 20220121 | OPEN | RTV89857317 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89858328 | RTV | 20220121 | 20220121 | OPEN | RTV89858328 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89858933 | RTV | 20220121 | 20220121 | OPEN | RTV89858933 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89858954 | RTV | 20220121 | 20220121 | OPEN | RTV89858954 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89858973 | RTV | 20220121 | 20220121 | OPEN | RTV89858973 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89860397 | RTV | 20220121 | 20220121 | OPEN | RTV89860397 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89861408 | RTV | 20220121 | 20220121 | OPEN | RTV89861408 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89861551 | RTV | 20220124 | 20220124 | OPEN | RTV89861551 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89861704 | RTV | 20220121 | 20220121 | OPEN | RTV89861704 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89861714 | RTV | 20220121 | 20220121 | OPEN | RTV89861714 | PRE | - | (9.86) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89863182 | RTV | 20220121 | 20220121 | OPEN | RTV89863182 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89863196 | RTV | 20220121 | 20220121 | OPEN | RTV89863196 | PRE | - | (13.01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89863713 | RTV | 20220121 | 20220121 | OPEN | RTV89863713 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89865529 | RTV | 20220121 | 20220121 | OPEN | RTV89865529 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89865713 | RTV | 20220122 | 20220122 | OPEN | RTV89865713 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89866427 | RTV | 20220122 | 20220122 | OPEN | RTV89866427 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89866440 | RTV | 20220122 | 20220122 | OPEN | RTV89866440 | PRE | - | (13.01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89866051 | RTV | 20220122 | 20220122 | OPEN | RTV89866051 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89870546 | RTV | 20220122 | 20220122 | OPEN | RTV89870546 | PRE | - | (66.97) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89872024 | RTV | 20220124 | 20220124 | OPEN | RTV89872024 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89874089 | RTV | 20220124 | 20220124 | OPEN | RTV89874089 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89874217 | RTV | 20220123 | 20220123 | OPEN | RTV89874217 | PRE | - | (58.39) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89875018 | RTV | 20220123 | 20220123 | OPEN | RTV89875018 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89875333 | RTV | 20220123 | 20220123 | OPEN | RTV89875333 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89876430 | RTV | 20220123 | 20220123 | OPEN | RTV89876430 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89876580 | RTV | 20220123 | 20220123 | OPEN | RTV89876580 | PRE | - | (30.20) |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89876607 | RTV | 20220123 | 20220123 OPEN | RTV89876607 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89877238 | RTV | 20220123 | 20220123 OPEN | RTV89877238 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89877964 | RTV | 20220123 | 20220123 OPEN | RTV89877964 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89878289 | RTV | 20220123 | 20220123 OPEN | RTV89878289 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89878976 | RTV | 20220123 | 20220123 OPEN | RTV89878976 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89880994 | RTV | 20220125 | 20220125 OPEN | RTV89880994 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89882346 | RTV | 20220125 | 20220125 OPEN | RTV89882346 | PRE | - | (62.43) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89882375 | RTV | 20220123 | 20220123 OPEN | RTV89882375 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89882432 | RTV | 20220123 | 20220123 OPEN | RTV89882432 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89882710 | RTV | 20220123 | 20220123 OPEN | RTV89882710 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89887555 | RTV | 20220125 | 20220125 OPEN | RTV89887555 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89886102 | RTV | 20220125 | 20220125 OPEN | RTV89886102 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89886416 | RTV | 20220124 | 20220124 OPEN | RTV89886416 | PRE | - | (77.55) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89888382 | RTV | 20220124 | 20220124 OPEN | RTV89888382 | PRE | - | (33.83) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89887102 | RTV | 20220124 | 20220124 OPEN | RTV89887102 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89887111 | RTV | 20220124 | 20220124 OPEN | RTV89887111 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89887188 | RTV | 20220124 | 20220124 OPEN | RTV89887188 | PRE | - | (98.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89887259 | RTV | 20220124 | 20220124 OPEN | RTV89887259 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89888478 | RTV | 20220124 | 20220124 OPEN | RTV89888478 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89888396 | RTV | 20220124 | 20220124 OPEN | RTV89888396 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89890201 | RTV | 20220124 | 20220124 OPEN | RTV89890201 | PRE | - | (13.01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89890930 | RTV | 20220124 | 20220124 OPEN | RTV89890930 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89890989 | RTV | 20220124 | 20220124 OPEN | RTV89890989 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89891874 | RTV | 20220124 | 20220124 OPEN | RTV89891874 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89892039 | RTV | 20220124 | 20220124 OPEN | RTV89892039 | PRE | - | (25.31) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89893868 | RTV | 20220124 | 20220124 OPEN | RTV89893868 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89894454 | RTV | 20220124 | 20220124 OPEN | RTV89894454 | PRE | - | (25.31) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89894661 | RTV | 20220125 | 20220125 OPEN | RTV89894661 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89894683 | RTV | 20220125 | 20220125 OPEN | RTV89894683 | PRE | - | (13.01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89895120 | RTV | 20220124 | 20220124 OPEN | RTV89895120 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89895757 | RTV | 20220124 | 20220124 OPEN | RTV89895757 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89897425 | RTV | 20220127 | 20220127 OPEN | RTV89897425 | PRE | - | (25.31) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89897529 | RTV | 20220125 | 20220125 OPEN | RTV89897529 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89897579 | RTV | 20220125 | 20220125 OPEN | RTV89897579 | PRE | - | (143.94) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89898569 | RTV | 20220125 | 20220125 OPEN | RTV89898569 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89899124 | RTV | 20220124 | 20220124 OPEN | RTV89899124 | PRE | - | (74.59) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89900050 | RTV | 20220124 | 20220124 OPEN | RTV89900050 | PRE | - | (23.29) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89902168 | RTV | 20220124 | 20220124 OPEN | RTV89902168 | PRE | - | (13.01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89902332 | RTV | 20220124 | 20220124 OPEN | RTV89902332 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89902361 | RTV | 20220124 | 20220124 OPEN | RTV89902361 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89902497 | RTV | 20220124 | 20220124 OPEN | RTV89902497 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89902505 | RTV | 20220124 | 20220124 OPEN | RTV89902505 | PRE | - | (11.50) |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89902514 | RTV | 20220124 | 20220124 | OPEN | RTV89902514 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89902902 | RTV | 20220124 | 20220124 | OPEN | RTV89902902 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89903122 | RTV | 20220125 | 20220125 | OPEN | RTV89903122 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89904933 | RTV | 20220124 | 20220124 | OPEN | RTV89904933 | PRE | - | (13.01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89905567 | RTV | 20220124 | 20220124 | OPEN | RTV89905567 | PRE | - | (74.59) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89909239 | RTV | 20220126 | 20220126 | OPEN | RTV89909239 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89911795 | RTV | 20220125 | 20220125 | OPEN | RTV89911795 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89913100 | RTV | 20220126 | 20220126 | OPEN | RTV89913100 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89913652 | RTV | 20220125 | 20220125 | OPEN | RTV89913652 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89913729 | RTV | 20220125 | 20220125 | OPEN | RTV89913729 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89914630 | RTV | 20220125 | 20220125 | OPEN | RTV89914630 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89917072 | RTV | 20220125 | 20220125 | OPEN | RTV89917072 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89917772 | RTV | 20220126 | 20220126 | OPEN | RTV89917772 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89918057 | RTV | 20220127 | 20220127 | OPEN | RTV89918057 | PRE | - | (16.24) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89919000 | RTV | 20220126 | 20220126 | OPEN | RTV89919000 | PRE | - | (116.41) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89921324 | RTV | 20220125 | 20220125 | OPEN | RTV89921324 | PRE | - | (116.41) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89921886 | RTV | 20220127 | 20220127 | OPEN | RTV89921886 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89923323 | RTV | 20220125 | 20220125 | OPEN | RTV89923323 | PRE | - | (49.63) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89925283 | RTV | 20220125 | 20220125 | OPEN | RTV89925283 | PRE | - | (74.94) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89926296 | RTV | 20220126 | 20220126 | OPEN | RTV89926296 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89926369 | RTV | 20220125 | 20220125 | OPEN | RTV89926369 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89926503 | RTV | 20220126 | 20220125 | OPEN | RTV89926503 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89926565 | RTV | 20220127 | 20220127 | OPEN | RTV89926565 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89926949 | RTV | 20220128 | 20220128 | OPEN | RTV89926949 | PRE | - | (41.95) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89927706 | RTV | 20220127 | 20220127 | OPEN | RTV89927706 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89928247 | RTV | 20220127 | 20220127 | OPEN | RTV89928247 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89928279 | RTV | 20220125 | 20220125 | OPEN | RTV89928279 | PRE | - | (46.60) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89930737 | RTV | 20220126 | 20220126 | OPEN | RTV89930737 | PRE | - | (62.43) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89932333 | RTV | 20220126 | 20220126 | OPEN | RTV89932333 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89932498 | RTV | 20220127 | 20220127 | OPEN | RTV89932498 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89932562 | RTV | 20220126 | 20220126 | OPEN | RTV89932562 | PRE | - | (13.01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89932630 | RTV | 20220126 | 20220126 | OPEN | RTV89932630 | PRE | - | (33.83) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89932720 | RTV | 20220125 | 20220125 | OPEN | RTV89932720 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89932880 | RTV | 20220126 | 20220126 | OPEN | RTV89932880 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89933885 | RTV | 20220126 | 20220126 | OPEN | RTV89933885 | PRE | - | (9.86) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89934276 | RTV | 20220126 | 20220126 | OPEN | RTV89934276 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89934328 | RTV | 20220126 | 20220126 | OPEN | RTV89934328 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89934485 | RTV | 20220125 | 20220126 | OPEN | RTV89934485 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89934559 | RTV | 20220126 | 20220126 | OPEN | RTV89934559 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89934644 | RTV | 20220126 | 20220126 | OPEN | RTV89934644 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89934924 | RTV | 20220128 | 20220128 | OPEN | RTV89934924 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89936031 | RTV | 20220126 | 20220126 | OPEN | RTV89936031 | PRE | - | (14.22) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89936558 | RTV | 20220126 | 20220126 | OPEN | RTV89936558 | PRE | - | (9.86) |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89936800 | RTV | 20220126 | 20220126 | OPEN | RTV 89936800 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89937635 | RTV | 20220126 | 20220126 | OPEN | RTV 89937635 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89937838 | RTV | 20220126 | 20220126 | OPEN | RTV 89937838 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89937861 | RTV | 20220126 | 20220126 | OPEN | RTV 89937861 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89941333 | RTV | 20220126 | 20220126 | OPEN | RTV 89941333 | PRE | - | (23.94) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89943183 | RTV | 20220126 | 20220126 | OPEN | RTV 89943183 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89944333 | RTV | 20220126 | 20220126 | OPEN | RTV 89944333 | PRE | - | (67.12) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89945686 | RTV | 20220126 | 20220126 | OPEN | RTV 89945686 | PRE | - | (26.80) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89949469 | RTV | 20220127 | 20220127 | OPEN | RTV 89949469 | PRE | - | (11.67) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89950673 | RTV | 20220127 | 20220127 | OPEN | RTV 89950673 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89950679 | RTV | 20220127 | 20220127 | OPEN | RTV 89950679 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89951188 | RTV | 20220127 | 20220127 | OPEN | RTV 89951188 | PRE | - | (33.83) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89951421 | RTV | 20220127 | 20220127 | OPEN | RTV 89951421 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89951485 | RTV | 20220131 | 20220131 | OPEN | RTV 89951485 | PRE | - | (116.41) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89951621 | RTV | 20220127 | 20220127 | OPEN | RTV 89951621 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89951637 | RTV | 20220127 | 20220127 | OPEN | RTV 89951637 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89953338 | RTV | 20220127 | 20220127 | OPEN | RTV 89953338 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89953367 | RTV | 20220127 | 20220127 | OPEN | RTV 89953367 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89955367 | RTV | 20220127 | 20220127 | OPEN | RTV 89955367 | PRE | - | (20.96) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89955819 | RTV | 20220127 | 20220127 | OPEN | RTV 89955819 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89957432 | RTV | 20220127 | 20220127 | OPEN | RTV 89957432 | PRE | - | (13.01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89957785 | RTV | 20220128 | 20220128 | OPEN | RTV 89957785 | PRE | - | (13.01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89957877 | RTV | 20220128 | 20220128 | OPEN | RTV 89957877 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89957900 | RTV | 20220128 | 20220128 | OPEN | RTV 89957900 | PRE | - | (49.63) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89957987 | RTV | 20220128 | 20220128 | OPEN | RTV 89957987 | PRE | - | (120.61) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89958537 | RTV | 20220127 | 20220127 | OPEN | RTV 89958537 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89958970 | RTV | 20220202 | 20220202 | OPEN | RTV 89958970 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89959348 | RTV | 20220128 | 20220128 | OPEN | RTV 89959348 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89961312 | RTV | 20220127 | 20220127 | OPEN | RTV 89961312 | PRE | - | (25.31) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89961462 | RTV | 20220127 | 20220127 | OPEN | RTV 89961462 | PRE | - | (53.77) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89961881 | RTV | 20220128 | 20220128 | OPEN | RTV 89961881 | PRE | - | (13.01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89962575 | RTV | 20220131 | 20220131 | OPEN | RTV 89962575 | PRE | - | (46.87) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89962587 | RTV | 20220128 | 20220128 | OPEN | RTV 89962587 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89964872 | RTV | 20220128 | 20220128 | OPEN | RTV 89964872 | PRE | - | (13.01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89965047 | RTV | 20220127 | 20220127 | OPEN | RTV 89965047 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89965073 | RTV | 20220127 | 20220127 | OPEN | RTV 89965073 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89965781 | RTV | 20220127 | 20220127 | OPEN | RTV 89965781 | PRE | - | (13.01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89965784 | RTV | 20220128 | 20220128 | OPEN | RTV 89965784 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89966359 | RTV | 20220127 | 20220127 | OPEN | RTV 89966359 | PRE | - | (13.01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89966732 | RTV | 20220128 | 20220128 | OPEN | RTV 89966732 | PRE | - | (26.80) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89970665 | RTV | 20220130 | 20220130 | OPEN | RTV 89970665 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89971092 | RTV | 20220128 | 20220128 | OPEN | RTV 89971092 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89971564 | RTV | 20220130 | 20220130 | OPEN | RTV 89971564 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89972891 | RTV | 20220128 | 20220128 | OPEN | RTV 89972891 | PRE | - | (29.19) |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89972929 | RTV | 20220128 | 20220128 | OPEN | RTV89972929 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89975243 | RTV | 20220128 | 20220128 | OPEN | RTV89975243 | PRE | - | (74.94) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89975377 | RTV | 20220130 | 20220130 | OPEN | RTV89975377 | PRE | - | (13.01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89975748 | RTV | 20220128 | 20220128 | OPEN | RTV89975748 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89976269 | RTV | 20220128 | 20220128 | OPEN | RTV89976269 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89976710 | RTV | 20220128 | 20220128 | OPEN | RTV89976710 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89976896 | RTV | 20220128 | 20220128 | OPEN | RTV89976896 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89977048 | RTV | 20220128 | 20220128 | OPEN | RTV89977048 | PRE | - | (13.01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89977064 | RTV | 20220128 | 20220128 | OPEN | RTV89977064 | PRE | - | (13.01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89977367 | RTV | 20220129 | 20220129 | OPEN | RTV89977367 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89978054 | RTV | 20220128 | 20220128 | OPEN | RTV89978054 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89979789 | RTV | 20220128 | 20220128 | OPEN | RTV89979789 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89979868 | RTV | 20220128 | 20220128 | OPEN | RTV89979868 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89982169 | RTV | 20220128 | 20220128 | OPEN | RTV89982169 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89982199 | RTV | 20220128 | 20220128 | OPEN | RTV89982199 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89982437 | RTV | 20220128 | 20220128 | OPEN | RTV89982437 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89982460 | RTV | 20220128 | 20220128 | OPEN | RTV89982460 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89982476 | RTV | 20220128 | 20220128 | OPEN | RTV89982476 | PRE | - | (13.01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89983812 | RTV | 20220128 | 20220128 | OPEN | RTV89983812 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89985696 | RTV | 20220128 | 20220128 | OPEN | RTV89985696 | PRE | - | (25.31) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89985714 | RTV | 20220128 | 20220128 | OPEN | RTV89985714 | PRE | - | (25.31) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89985718 | RTV | 20220201 | 20220201 | OPEN | RTV89985718 | PRE | - | (33.83) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89985739 | RTV | 20220130 | 20220130 | OPEN | RTV89985739 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89987071 | RTV | 20220130 | 20220130 | OPEN | RTV89987071 | PRE | - | (25.02) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89987072 | RTV | 20220130 | 20220130 | OPEN | RTV89987072 | PRE | - | (25.02) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89987737 | RTV | 20220129 | 20220129 | OPEN | RTV89987737 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89987794 | RTV | 20220130 | 20220130 | OPEN | RTV89987794 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89987812 | RTV | 20220129 | 20220129 | OPEN | RTV89987812 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89989796 | RTV | 20220129 | 20220129 | OPEN | RTV89989796 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89990068 | RTV | 20220129 | 20220129 | OPEN | RTV89990068 | PRE | - | (58.39) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89991326 | RTV | 20220131 | 20220131 | OPEN | RTV89991326 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89991749 | RTV | 20220129 | 20220129 | OPEN | RTV89991749 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89991793 | RTV | 20220130 | 20220130 | OPEN | RTV89991793 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89992032 | RTV | 20220129 | 20220129 | OPEN | RTV89992032 | PRE | - | (13.01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89992180 | RTV | 20220131 | 20220131 | OPEN | RTV89992180 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89992504 | RTV | 20220129 | 20220129 | OPEN | RTV89992504 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89992882 | RTV | 20220129 | 20220129 | OPEN | RTV89992882 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89994241 | RTV | 20220129 | 20220129 | OPEN | RTV89994241 | PRE | - | (26.80) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89993095 | RTV | 20220129 | 20220129 | OPEN | RTV89993095 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89996156 | RTV | 20220130 | 20220130 | OPEN | RTV89996156 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89997128 | RTV | 20220130 | 20220130 | OPEN | RTV89997128 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89999665 | RTV | 20220202 | 20220202 | OPEN | RTV89999665 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89999672 | RTV | 20220202 | 20220202 | OPEN | RTV89999672 | PRE | - | (29.19) |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV89999688 | RTV | 20220202 | 20220131 | 20220202 | OPEN | RTV89999688 | PRE | - | (30,20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90000105 | RTV | 20220131 | 20220131 | 20220131 | OPEN | RTV90000105 | PRE | - | (32,51) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90000115 | RTV | 20220131 | 20220131 | 20220131 | OPEN | RTV90000115 | PRE | - | (27,59) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90000119 | RTV | 20220131 | 20220131 | 20220131 | OPEN | RTV90000119 | PRE | - | (32,51) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90000200 | RTV | 20220131 | 20220131 | 20220131 | OPEN | RTV90000200 | PRE | - | (22,01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90000353 | RTV | 20220130 | 20220130 | 20220130 | OPEN | RTV90000353 | PRE | - | (13,01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90000747 | RTV | 20220130 | 20220131 | 20220130 | OPEN | RTV90000747 | PRE | - | (49,63) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90001045 | RTV | 20220130 | 20220131 | 20220130 | OPEN | RTV90001045 | PRE | - | (29,19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90002482 | RTV | 20220130 | 20220130 | 20220130 | OPEN | RTV90002482 | PRE | - | (23,94) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90003126 | RTV | 20220130 | 20220130 | 20220130 | OPEN | RTV90003126 | PRE | - | (29,19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90003546 | RTV | 20220131 | 20220130 | 20220131 | OPEN | RTV90003546 | PRE | - | (91,07) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90003812 | RTV | 20220130 | 20220130 | 20220130 | OPEN | RTV90003812 | PRE | - | (14,22) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90003932 | RTV | 20220130 | 20220130 | 20220130 | OPEN | RTV90003932 | PRE | - | (25,31) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90004159 | RTV | 20220130 | 20220130 | 20220130 | OPEN | RTV90004159 | PRE | - | (91,07) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90004257 | RTV | 20220130 | 20220130 | 20220130 | OPEN | RTV90004257 | PRE | - | (29,19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90004279 | RTV | 20220130 | 20220131 | 20220130 | OPEN | RTV90004279 | PRE | - | (39,69) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90006330 | RTV | 20220131 | 20220131 | 20220131 | OPEN | RTV90006330 | PRE | - | (29,19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90006405 | RTV | 20220131 | 20220131 | 20220131 | OPEN | RTV90006405 | PRE | - | (30,20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90008596 | RTV | 20220131 | 20220131 | 20220131 | OPEN | RTV90008596 | PRE | - | (33,48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90008899 | RTV | 20220131 | 20220131 | 20220131 | OPEN | RTV90008899 | PRE | - | (29,19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90009054 | RTV | 20220201 | 20220201 | 20220201 | OPEN | RTV90009054 | PRE | - | (29,19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90009059 | RTV | 20220202 | 20220202 | 20220202 | OPEN | RTV90009059 | PRE | - | (116,41) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90010969 | RTV | 20220202 | 20220202 | 20220202 | OPEN | RTV90010969 | PRE | - | (29,19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90011914 | RTV | 20220202 | 20220131 | 20220202 | OPEN | RTV90011914 | PRE | - | (33,48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90012414 | RTV | 20220201 | 20220201 | 20220201 | OPEN | RTV90012414 | PRE | - | (41,95) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90013383 | RTV | 20220201 | 20220201 | 20220201 | OPEN | RTV90013383 | PRE | - | (33,48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90013651 | RTV | 20220201 | 20220201 | 20220201 | OPEN | RTV90013651 | PRE | - | (33,48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90014496 | RTV | 20220201 | 20220201 | 20220201 | OPEN | RTV90014496 | PRE | - | (29,19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90014877 | RTV | 20220201 | 20220131 | 20220201 | OPEN | RTV90014877 | PRE | - | (34,27) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90015027 | RTV | 20220201 | 20220201 | 20220201 | OPEN | RTV90015027 | PRE | - | (29,19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90016118 | RTV | 20220201 | 20220131 | 20220201 | OPEN | RTV90016118 | PRE | - | (33,56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90016567 | RTV | 20220210 | 20220210 | 20220210 | OPEN | RTV90016567 | PRE | - | (29,19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90017113 | RTV | 20220201 | 20220201 | 20220201 | OPEN | RTV90017113 | PRE | - | (33,48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90017215 | RTV | 20220131 | 20220131 | 20220131 | OPEN | RTV90017215 | PRE | - | (33,48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90017319 | RTV | 20220206 | 20220206 | 20220206 | OPEN | RTV90017319 | PRE | - | (33,48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90017780 | RTV | 20220206 | 20220131 | 20220206 | OPEN | RTV90017780 | PRE | - | (67,05) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90017908 | RTV | 20220201 | 20220131 | 20220201 | OPEN | RTV90017908 | PRE | - | (29,19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90018737 | RTV | 20220201 | 20220131 | 20220201 | OPEN | RTV90018737 | PRE | - | (29,19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90020071 | RTV | 20220201 | 20220131 | 20220201 | OPEN | RTV90020071 | PRE | - | (29,19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90020278 | RTV | 20220131 | 20220131 | 20220131 | OPEN | RTV90020278 | PRE | - | (77,55) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90020310 | RTV | 20220131 | 20220131 | 20220131 | OPEN | RTV90020310 | PRE | - | (29,19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90020519 | RTV | 20220131 | 20220131 | 20220131 | OPEN | RTV90020519 | PRE | - | (11,50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90020566 | RTV | 20220131 | 20220131 | 20220131 | OPEN | RTV90020566 | PRE | - | (33,48) |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90020727 | RTV | 20220131 | 20220131 | OPEN | RTV90020727 | PRE | - | (67.05) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90020859 | RTV | 20220131 | 20220131 | OPEN | RTV90020859 | PRE | - | (33.83) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90022008 | RTV | 20220131 | 20220131 | OPEN | RTV90022008 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90022730 | RTV | 20220131 | 20220131 | OPEN | RTV90022730 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90022756 | RTV | 20220131 | 20220131 | OPEN | RTV90022756 | PRE | - | (45.57) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90023801 | RTV | 20220131 | 20220131 | OPEN | RTV90023801 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90024162 | RTV | 20220131 | 20220131 | OPEN | RTV90024162 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90024796 | RTV | 20220131 | 20220131 | OPEN | RTV90024796 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90025189 | RTV | 20220131 | 20220131 | OPEN | RTV90025189 | PRE | - | (22.01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90025487 | RTV | 20220131 | 20220131 | OPEN | RTV90025487 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90027162 | RTV | 20220131 | 20220131 | OPEN | RTV90027162 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90027192 | RTV | 20220203 | 20220203 | OPEN | RTV90027192 | PRE | - | (33.83) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90027511 | RTV | 20220131 | 20220131 | OPEN | RTV90027511 | PRE | - | (116.41) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90028265 | RTV | 20220131 | 20220131 | OPEN | RTV90028265 | PRE | - | (23.29) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90028379 | RTV | 20220201 | 20220201 | OPEN | RTV90028379 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90028433 | RTV | 20220201 | 20220201 | OPEN | RTV90028433 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90030055 | RTV | 20220201 | 20220201 | OPEN | RTV90030055 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90032268 | RTV | 20220201 | 20220201 | OPEN | RTV90032268 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90032418 | RTV | 20220201 | 20220201 | OPEN | RTV90032418 | PRE | - | (28.90) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90032469 | RTV | 20220201 | 20220201 | OPEN | RTV90032469 | PRE | - | (77.55) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90032487 | RTV | 20220201 | 20220201 | OPEN | RTV90032487 | PRE | - | (92.00) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90032648 | RTV | 20220203 | 20220203 | OPEN | RTV90032648 | PRE | - | (46.60) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90032999 | RTV | 20220201 | 20220201 | OPEN | RTV90032999 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90033320 | RTV | 20220201 | 20220201 | OPEN | RTV90033320 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90034226 | RTV | 20220201 | 20220201 | OPEN | RTV90034226 | PRE | - | (74.59) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90034538 | RTV | 20220201 | 20220201 | OPEN | RTV90034538 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90036497 | RTV | 20220203 | 20220203 | OPEN | RTV90036497 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90036588 | RTV | 20220203 | 20220203 | OPEN | RTV90036588 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90036722 | RTV | 20220201 | 20220201 | OPEN | RTV90036722 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90038298 | RTV | 20220201 | 20220201 | OPEN | RTV90038298 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90038658 | RTV | 20220201 | 20220201 | OPEN | RTV90038658 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90038672 | RTV | 20220201 | 20220201 | OPEN | RTV90038672 | PRE | - | (58.39) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90039275 | RTV | 20220201 | 20220201 | OPEN | RTV90039275 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90039526 | RTV | 20220202 | 20220202 | OPEN | RTV90039526 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90039852 | RTV | 20220202 | 20220202 | OPEN | RTV90039852 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90040211 | RTV | 20220207 | 20220207 | OPEN | RTV90040211 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90040654 | RTV | 20220202 | 20220202 | OPEN | RTV90040654 | PRE | - | (33.83) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90040899 | RTV | 20220202 | 20220202 | OPEN | RTV90040899 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90041460 | RTV | 20220201 | 20220201 | OPEN | RTV90041460 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90042503 | RTV | 20220201 | 20220201 | OPEN | RTV90042503 | PRE | - | (310.16) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90042750 | RTV | 20220204 | 20220204 | OPEN | RTV90042750 | PRE | - | (34.27) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90043383 | RTV | 20220201 | 20220201 | OPEN | RTV90043383 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90044075 | RTV | 20220202 | 20220202 | OPEN | RTV90044075 | PRE | - | (33.48) |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90045718 | RTV | 20220218 | 20220218 | OPEN | RTV 90045718 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90045719 | RTV | 20220218 | 20220218 | OPEN | RTV90045719 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90045721 | RTV | 20220218 | 20220218 | OPEN | RTV90045721 | PRE | - | (13.01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90046565 | RTV | 20220203 | 20220203 | OPEN | RTV90046565 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90047452 | RTV | 20220202 | 20220202 | OPEN | RTV90047452 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90049315 | RTV | 20220205 | 20220205 | OPEN | RTV90049315 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90051075 | RTV | 20220202 | 20220202 | OPEN | RTV90051075 | PRE | - | (9.86) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90051449 | RTV | 20220202 | 20220202 | OPEN | RTV90051449 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90051996 | RTV | 20220202 | 20220202 | OPEN | RTV90051996 | PRE | - | (33.83) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90052645 | RTV | 20220202 | 20220202 | OPEN | RTV90052645 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90053325 | RTV | 20220218 | 20220210 | OPEN | RTV90053325 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90053681 | RTV | 20220207 | 20220207 | OPEN | RTV90053681 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90054023 | RTV | 20220202 | 20220202 | OPEN | RTV90054023 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90055276 | RTV | 20220202 | 20220202 | OPEN | RTV90055276 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90057546 | RTV | 20220215 | 20220215 | OPEN | RTV90057546 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90057739 | RTV | 20220202 | 20220202 | OPEN | RTV90057739 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90057805 | RTV | 20220202 | 20220202 | OPEN | RTV90057805 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90057826 | RTV | 20220202 | 20220202 | OPEN | RTV90057826 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90058830 | RTV | 20220202 | 20220202 | OPEN | RTV90058830 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90059164 | RTV | 20220202 | 20220202 | OPEN | RTV90059164 | PRE | - | (23.29) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90059621 | RTV | 20220203 | 20220203 | OPEN | RTV90059621 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90060499 | RTV | 20220202 | 20220202 | OPEN | RTV90060499 | PRE | - | (13.01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90060099 | RTV | 20220202 | 20220202 | OPEN | RTV90060099 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90061241 | RTV | 20220204 | 20220204 | OPEN | RTV90061241 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90061644 | RTV | 20220204 | 20220204 | OPEN | RTV90061644 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90063006 | RTV | 20220204 | 20220204 | OPEN | RTV90063006 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90063674 | RTV | 20220207 | 20220207 | OPEN | RTV90063674 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90063819 | RTV | 20220203 | 20220203 | OPEN | RTV90063819 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90063979 | RTV | 20220203 | 20220203 | OPEN | RTV90063979 | PRE | - | (11.67) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90064465 | RTV | 20220203 | 20220203 | OPEN | RTV90064465 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90064681 | RTV | 20220203 | 20220203 | OPEN | RTV90064681 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90066488 | RTV | 20220206 | 20220206 | OPEN | RTV90066488 | PRE | - | (9.86) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90067553 | RTV | 20220206 | 20220206 | OPEN | RTV90067553 | PRE | - | (74.59) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90069364 | RTV | 20220203 | 20220203 | OPEN | RTV90069364 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90070122 | RTV | 20220203 | 20220203 | OPEN | RTV90070122 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90070500 | RTV | 20220203 | 20220203 | OPEN | RTV90070500 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90070756 | RTV | 20220204 | 20220204 | OPEN | RTV90070756 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90071161 | RTV | 20220203 | 20220203 | OPEN | RTV90071161 | PRE | - | (74.59) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90071976 | RTV | 20220203 | 20220203 | OPEN | RTV90071976 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90074333 | RTV | 20220203 | 20220203 | OPEN | RTV90074333 | PRE | - | (74.59) |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90074648 | RTV | 20220203 | 20220203 | OPEN | RTV90074648 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90076531 | RTV | 20220203 | 20220203 | OPEN | RTV90076531 | PRE | - | (33.83) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90077191 | RTV | 20220204 | 20220204 | OPEN | RTV90077191 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90079985 | RTV | 20220208 | 20220208 | OPEN | RTV90079985 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90080171 | RTV | 20220204 | 20220204 | OPEN | RTV90080171 | PRE | - | (33.83) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90080417 | RTV | 20220208 | 20220208 | OPEN | RTV90080417 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90082326 | RTV | 20220204 | 20220204 | OPEN | RTV90082326 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90082329 | RTV | 20220204 | 20220204 | OPEN | RTV90082329 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90087871 | RTV | 20220206 | 20220206 | OPEN | RTV90087871 | PRE | - | (62.68) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90091234 | RTV | 20220209 | 20220209 | OPEN | RTV90091234 | PRE | - | (28.90) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90091240 | RTV | 20220204 | 20220204 | OPEN | RTV90091240 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90091526 | RTV | 20220205 | 20220205 | OPEN | RTV90091526 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90092636 | RTV | 20220205 | 20220205 | OPEN | RTV90092636 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90092801 | RTV | 20220208 | 20220208 | OPEN | RTV90092801 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90092952 | RTV | 20220205 | 20220205 | OPEN | RTV90092952 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90092969 | RTV | 20220204 | 20220204 | OPEN | RTV90092969 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90092974 | RTV | 20220208 | 20220208 | OPEN | RTV90092974 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90094421 | RTV | 20220207 | 20220207 | OPEN | RTV90094421 | PRE | - | (53.77) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90094980 | RTV | 20220204 | 20220204 | OPEN | RTV90094980 | PRE | - | (11.67) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90095012 | RTV | 20220208 | 20220208 | OPEN | RTV90095012 | PRE | - | (11.67) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90095574 | RTV | 20220207 | 20220207 | OPEN | RTV90095574 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90095625 | RTV | 20220205 | 20220205 | OPEN | RTV90095625 | PRE | - | (45.57) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90095884 | RTV | 20220205 | 20220205 | OPEN | RTV90095884 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90096721 | RTV | 20220205 | 20220205 | OPEN | RTV90096721 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90097052 | RTV | 20220205 | 20220205 | OPEN | RTV90097052 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90097536 | RTV | 20220207 | 20220207 | OPEN | RTV90097536 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90098242 | RTV | 20220208 | 20220208 | OPEN | RTV90098242 | PRE | - | (74.59) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90098039 | RTV | 20220209 | 20220209 | OPEN | RTV90098039 | PRE | - | (20.96) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90098765 | RTV | 20220205 | 20220205 | OPEN | RTV90098765 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90101450 | RTV | 20220208 | 20220208 | OPEN | RTV90101450 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90101614 | RTV | 20220206 | 20220206 | OPEN | RTV90101614 | PRE | - | (11.67) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90101766 | RTV | 20220205 | 20220205 | OPEN | RTV90101766 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90102436 | RTV | 20220212 | 20220212 | OPEN | RTV90102436 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90102446 | RTV | 20220206 | 20220206 | OPEN | RTV90102446 | PRE | - | (16.40) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90103875 | RTV | 20220206 | 20220206 | OPEN | RTV90103875 | PRE | - | (98.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90105109 | RTV | 20220206 | 20220206 | OPEN | RTV90105109 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90105362 | RTV | 20220205 | 20220205 | OPEN | RTV90105362 | PRE | - | (11.67) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90105697 | RTV | 20220206 | 20220206 | OPEN | RTV90105697 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90106156 | RTV | 20220206 | 20220206 | OPEN | RTV90106156 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90106179 | RTV | 20220206 | 20220206 | OPEN | RTV90106179 | PRE | - | (362.33) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90106472 | RTV | 20220208 | 20220208 | OPEN | RTV90106472 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90106667 | RTV | 20220206 | 20220206 | OPEN | RTV90106667 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90106702 | RTV | 20220206 | 20220206 | OPEN | RTV90106702 | PRE | - | (29.19) |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90107709 | RTV | 20220206 | 20220206 | OPEN | RTV90107709 | PRE | - | (9.86) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90107729 | RTV | 20220206 | 20220206 | OPEN | RTV90107729 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90108099 | RTV | 20220206 | 20220206 | OPEN | RTV90108099 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90108177 | RTV | 20220206 | 20220206 | OPEN | RTV90108177 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90108444 | RTV | 20220206 | 20220206 | OPEN | RTV90108444 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90108872 | RTV | 20220206 | 20220206 | OPEN | RTV90108872 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90109464 | RTV | 20220206 | 20220207 | OPEN | RTV90109464 | PRE | - | (46.60) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90110691 | RTV | 20220206 | 20220207 | OPEN | RTV90110691 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90110756 | RTV | 20220206 | 20220206 | OPEN | RTV90110756 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90110900 | RTV | 20220206 | 20220206 | OPEN | RTV90110900 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90111513 | RTV | 20220206 | 20220206 | OPEN | RTV90111513 | PRE | - | (33.83) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90112184 | RTV | 20220207 | 20220207 | OPEN | RTV90112184 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90112205 | RTV | 20220207 | 20220207 | OPEN | RTV90112205 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90112352 | RTV | 20220207 | 20220207 | OPEN | RTV90112352 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90112967 | RTV | 20220207 | 20220207 | OPEN | RTV90112967 | PRE | - | (113.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90115043 | RTV | 20220213 | 20220213 | OPEN | RTV90115043 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90116155 | RTV | 20220208 | 20220208 | OPEN | RTV90116155 | PRE | - | (46.87) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90116170 | RTV | 20220208 | 20220208 | OPEN | RTV90116170 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90116179 | RTV | 20220208 | 20220208 | OPEN | RTV90116179 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90116512 | RTV | 20220207 | 20220207 | OPEN | RTV90116512 | PRE | - | (46.60) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90116778 | RTV | 20220207 | 20220207 | OPEN | RTV90116778 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90117031 | RTV | 20220207 | 20220207 | OPEN | RTV90117031 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90117648 | RTV | 20220207 | 20220207 | OPEN | RTV90117648 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90118367 | RTV | 20220207 | 20220207 | OPEN | RTV90118367 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90118522 | RTV | 20220208 | 20220208 | OPEN | RTV90118522 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90119949 | RTV | 20220207 | 20220207 | OPEN | RTV90119949 | PRE | - | (9.86) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90120587 | RTV | 20220207 | 20220207 | OPEN | RTV90120587 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90122675 | RTV | 20220207 | 20220207 | OPEN | RTV90122675 | PRE | - | (46.60) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90123212 | RTV | 20220207 | 20220207 | OPEN | RTV90123212 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90123455 | RTV | 20220207 | 20220208 | OPEN | RTV90123455 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90123855 | RTV | 20220208 | 20220208 | OPEN | RTV90123855 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90124909 | RTV | 20220208 | 20220209 | OPEN | RTV90124909 | PRE | - | (22.01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90125706 | RTV | 20220207 | 20220207 | OPEN | RTV90125706 | PRE | - | (22.33) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90126660 | RTV | 20220210 | 20220210 | OPEN | RTV90126660 | PRE | - | (74.59) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90127527 | RTV | 20220207 | 20220207 | OPEN | RTV90127527 | PRE | - | (116.41) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90128566 | RTV | 20220207 | 20220207 | OPEN | RTV90128566 | PRE | - | (33.83) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90129716 | RTV | 20220207 | 20220209 | OPEN | RTV90129716 | PRE | - | (13.01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90130648 | RTV | 20220207 | 20220207 | OPEN | RTV90130648 | PRE | - | (74.07) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90130925 | RTV | 20220208 | 20220208 | OPEN | RTV90130925 | PRE | - | (26.80) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90130960 | RTV | 20220208 | 20220208 | OPEN | RTV90130960 | PRE | - | (101.57) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90131525 | RTV | 20220207 | 20220207 | OPEN | RTV90131525 | PRE | - | (9.86) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90132976 | RTV | 20220208 | 20220208 | OPEN | RTV90132976 | PRE | - | (329.85) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90133209 | RTV | 20220208 | 20220208 | OPEN | RTV90133209 | PRE | - | (33.56) |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90133947 | RTV | 20220208 | 20220208 | OPEN | RTV90133947 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90134137 | RTV | 20220208 | 20220208 | OPEN | RTV90134137 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90135398 | RTV | 20220208 | 20220208 | OPEN | RTV90135398 | PRE | - | (70.96) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90136513 | RTV | 20220208 | 20220208 | OPEN | RTV90136513 | PRE | - | (35.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90136697 | RTV | 20220208 | 20220208 | OPEN | RTV90136697 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90137116 | RTV | 20220208 | 20220208 | OPEN | RTV90137116 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90137127 | RTV | 20220208 | 20220208 | OPEN | RTV90137127 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90138456 | RTV | 20220209 | 20220208 | OPEN | RTV90138456 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90138478 | RTV | 20220209 | 20220208 | OPEN | RTV90138478 | PRE | - | (23.94) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90139056 | RTV | 20220208 | 20220208 | OPEN | RTV90139056 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90140989 | RTV | 20220208 | 20220208 | OPEN | RTV90140989 | PRE | - | (74.59) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90141027 | RTV | 20220208 | 20220208 | OPEN | RTV90141027 | PRE | - | (53.77) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90142001 | RTV | 20220208 | 20220208 | OPEN | RTV90142001 | PRE | - | (62.43) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90142131 | RTV | 20220208 | 20220208 | OPEN | RTV90142131 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90143101 | RTV | 20220209 | 20220209 | OPEN | RTV90143101 | PRE | - | (9.86) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90143756 | RTV | 20220209 | 20220208 | OPEN | RTV90143756 | PRE | - | (74.59) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90144391 | RTV | 20220208 | 20220208 | OPEN | RTV90144391 | PRE | - | (53.77) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90144395 | RTV | 20220208 | 20220208 | OPEN | RTV90144395 | PRE | - | (13.01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90144689 | RTV | 20220208 | 20220208 | OPEN | RTV90144689 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90145027 | RTV | 20220208 | 20220208 | OPEN | RTV90145027 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90145390 | RTV | 20220211 | 20220211 | OPEN | RTV90145390 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90145730 | RTV | 20220208 | 20220208 | OPEN | RTV90145730 | PRE | - | (62.43) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90147558 | RTV | 20220208 | 20220208 | OPEN | RTV90147558 | PRE | - | (19.86) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90148879 | RTV | 20220210 | 20220210 | OPEN | RTV90148879 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90148882 | RTV | 20220210 | 20220210 | OPEN | RTV90148882 | PRE | - | (13.01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90149891 | RTV | 20220208 | 20220208 | OPEN | RTV90149891 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90151301 | RTV | 20220209 | 20220209 | OPEN | RTV90151301 | PRE | - | (99.68) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90151454 | RTV | 20220209 | 20220209 | OPEN | RTV90151454 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90151879 | RTV | 20220209 | 20220209 | OPEN | RTV90151879 | PRE | - | (58.39) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90152508 | RTV | 20220210 | 20220210 | OPEN | RTV90152508 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90152712 | RTV | 20220213 | 20220213 | OPEN | RTV90152712 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90156385 | RTV | 20220210 | 20220210 | OPEN | RTV90156385 | PRE | - | (46.60) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90156452 | RTV | 20220209 | 20220209 | OPEN | RTV90156452 | PRE | - | (74.59) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90157823 | RTV | 20220209 | 20220209 | OPEN | RTV90157823 | PRE | - | (113.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90157866 | RTV | 20220211 | 20220211 | OPEN | RTV90157866 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90158002 | RTV | 20220209 | 20220209 | OPEN | RTV90158002 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90158320 | RTV | 20220210 | 20220210 | OPEN | RTV90158320 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90158429 | RTV | 20220209 | 20220209 | OPEN | RTV90158429 | PRE | - | (23.29) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90158501 | RTV | 20220209 | 20220209 | OPEN | RTV90158501 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90159514 | RTV | 20220209 | 20220209 | OPEN | RTV90159514 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90159899 | RTV | 20220210 | 20220210 | OPEN | RTV90159899 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90160594 | RTV | 20220209 | 20220209 | OPEN | RTV90160594 | PRE | - | (17.14) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90160934 | RTV | 20220209 | 20220209 | OPEN | RTV90160934 | PRE | - | (26.80) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90160934 | RTV | 20220209 | 20220209 | OPEN | RTV90160934 | PRE | - | (29.19) |

| Account | Name 1 | Name 2 | Invoice | Type | Date 1 | Date 2 | Status | RTV | PRE | | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90161087 | RTV | 20220209 | 20220209 | OPEN | RTV90161087 | PRE | - | (23.94) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90161692 | RTV | 20220209 | 20220209 | OPEN | RTV90161692 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90161833 | RTV | 20220209 | 20220209 | OPEN | RTV90161833 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90162398 | RTV | 20220209 | 20220209 | OPEN | RTV90162398 | PRE | - | (13.01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90163676 | RTV | 20220209 | 20220209 | OPEN | RTV90163676 | PRE | - | (13.85) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90163723 | RTV | 20220209 | 20220209 | OPEN | RTV90163723 | PRE | - | (14.22) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90164814 | RTV | 20220210 | 20220210 | OPEN | RTV90164814 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90165095 | RTV | 20220209 | 20220210 | OPEN | RTV90165095 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90165272 | RTV | 20220209 | 20220210 | OPEN | RTV90165272 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90166425 | RTV | 20220210 | 20220210 | OPEN | RTV90166425 | PRE | - | (57.38) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90168873 | RTV | 20220210 | 20220210 | OPEN | RTV90168873 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90170517 | RTV | 20220210 | 20220210 | OPEN | RTV90170517 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90170627 | RTV | 20220210 | 20220210 | OPEN | RTV90170627 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90170995 | RTV | 20220211 | 20220211 | OPEN | RTV90170995 | PRE | - | (13.01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90171629 | RTV | 20220211 | 20220211 | OPEN | RTV90171629 | PRE | - | (13.01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90172444 | RTV | 20220211 | 20220211 | OPEN | RTV90172444 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90172850 | RTV | 20220210 | 20220210 | OPEN | RTV90172850 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90173630 | RTV | 20220211 | 20220211 | OPEN | RTV90173630 | PRE | - | (61.67) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90174605 | RTV | 20220210 | 20220210 | OPEN | RTV90174605 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90174819 | RTV | 20220210 | 20220210 | OPEN | RTV90174819 | PRE | - | (25.31) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90177306 | RTV | 20220211 | 20220211 | OPEN | RTV90177306 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90177345 | RTV | 20220211 | 20220211 | OPEN | RTV90177345 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90178076 | RTV | 20220210 | 20220210 | OPEN | RTV90178076 | PRE | - | (25.31) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90178277 | RTV | 20220211 | 20220211 | OPEN | RTV90178277 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90178344 | RTV | 20220221 | 20220221 | OPEN | RTV90178344 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90178466 | RTV | 20220211 | 20220211 | OPEN | RTV90178466 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90178892 | RTV | 20220221 | 20220221 | OPEN | RTV90178892 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90179160 | RTV | 20220211 | 20220211 | OPEN | RTV90179160 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90179599 | RTV | 20220210 | 20220210 | OPEN | RTV90179599 | PRE | - | (34.05) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90180621 | RTV | 20220210 | 20220210 | OPEN | RTV90180621 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90180630 | RTV | 20220214 | 20220214 | OPEN | RTV90180630 | PRE | - | (40.70) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90183401 | RTV | 20220216 | 20220216 | OPEN | RTV90183401 | PRE | - | (13.01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90184506 | RTV | 20220210 | 20220210 | OPEN | RTV90184506 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90186315 | RTV | 20220211 | 20220211 | OPEN | RTV90186315 | PRE | - | (116.41) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90186647 | RTV | 20220211 | 20220211 | OPEN | RTV90186647 | PRE | - | (230.39) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90187448 | RTV | 20220214 | 20220214 | OPEN | RTV90187448 | PRE | - | (25.31) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90189308 | RTV | 20220211 | 20220211 | OPEN | RTV90189308 | PRE | - | (9.86) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90189680 | RTV | 20220211 | 20220211 | OPEN | RTV90189680 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90189720 | RTV | 20220221 | 20220221 | OPEN | RTV90189720 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90190285 | RTV | 20220214 | 20220214 | OPEN | RTV90190285 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90191124 | RTV | 20220211 | 20220211 | OPEN | RTV90191124 | PRE | - | (16.24) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90192434 | RTV | 20220211 | 20220211 | OPEN | RTV90192434 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90195752 | RTV | 20220211 | 20220211 | OPEN | RTV90195752 | PRE | - | (29.19) |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90198098 | 20220211 | 20220211 | OPEN | RTV90198098 | PRE | - | (22.01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90199023 | 20220211 | 20220211 | OPEN | RTV90199023 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90199792 | 20220213 | 20220213 | OPEN | RTV90199792 | PRE | - | (26.80) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90200088 | 20220211 | 20220211 | OPEN | RTV90200088 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90200941 | 20220211 | 20220211 | OPEN | RTV90200941 | PRE | - | (25.31) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90203029 | 20220221 | 20220213 | OPEN | RTV90203029 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90203856 | 20220221 | 20220214 | OPEN | RTV90203856 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90204329 | 20220215 | 20220215 | OPEN | RTV90204329 | PRE | - | (28.66) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90207248 | 20220212 | 20220212 | OPEN | RTV90207248 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90208092 | 20220212 | 20220212 | OPEN | RTV90208092 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90208267 | 20220212 | 20220213 | OPEN | RTV90208267 | PRE | - | (13.01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90209195 | 20220213 | 20220213 | OPEN | RTV90209195 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90209518 | 20220213 | 20220213 | OPEN | RTV90209518 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90209526 | 20220213 | 20220213 | OPEN | RTV90209526 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90210189 | 20220211 | 20220213 | OPEN | RTV90210189 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90210824 | 20220213 | 20220213 | OPEN | RTV90210824 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90211749 | 20220213 | 20220214 | OPEN | RTV90211749 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90211779 | 20220213 | 20220213 | OPEN | RTV90211779 | PRE | - | (13.01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90211850 | 20220213 | 20220213 | OPEN | RTV90211850 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90212491 | 20220213 | 20220213 | OPEN | RTV90212491 | PRE | - | (23.94) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90213408 | 20220213 | 20220213 | OPEN | RTV90213408 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90213680 | 20220216 | 20220216 | OPEN | RTV90213680 | PRE | - | (74.59) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90213758 | 20220215 | 20220213 | OPEN | RTV90213758 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90215012 | 20220215 | 20220215 | OPEN | RTV90215012 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90216444 | 20220213 | 20220213 | OPEN | RTV90216444 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90216920 | 20220213 | 20220213 | OPEN | RTV90216920 | PRE | - | (43.04) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90218027 | 20220217 | 20220213 | OPEN | RTV90218027 | PRE | - | (14.22) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90218283 | 20220214 | 20220214 | OPEN | RTV90218283 | PRE | - | (62.43) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90218418 | 20220214 | 20220214 | OPEN | RTV90218418 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90218582 | 20220214 | 20220214 | OPEN | RTV90218582 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90218603 | 20220215 | 20220214 | OPEN | RTV90218603 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90219967 | 20220215 | 20220215 | OPEN | RTV90219967 | PRE | - | (25.31) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90220813 | 20220214 | 20220214 | OPEN | RTV90220813 | PRE | - | (228.51) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90221410 | 20220214 | 20220214 | OPEN | RTV90221410 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90221417 | 20220214 | 20220214 | OPEN | RTV90221417 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90221463 | 20220214 | 20220214 | OPEN | RTV90221463 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90222792 | 20220214 | 20220214 | OPEN | RTV90222792 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90223007 | 20220216 | 20220214 | OPEN | RTV90223007 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90223014 | 20220216 | 20220216 | OPEN | RTV90223014 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90223345 | 20220216 | 20220215 | OPEN | RTV90223345 | PRE | - | (25.31) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90223453 | 20220216 | 20220216 | OPEN | RTV90223453 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90223555 | 20220214 | 20220214 | OPEN | RTV90223555 | PRE | - | (13.01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90224167 | 20220214 | 20220214 | OPEN | RTV90224167 | PRE | - | (29.19) |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90224926 | RTV | 20220214 | 20220214 OPEN | RTV90224926 | PRE | - | (13,01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90224938 | RTV | 20220214 | 20220214 OPEN | RTV90224938 | PRE | - | (67,39) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90225341 | RTV | 20220215 | 20220215 OPEN | RTV90225341 | PRE | - | (14,22) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90225881 | RTV | 20220215 | 20220215 OPEN | RTV90225881 | PRE | - | (33,48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90225964 | RTV | 20220214 | 20220214 OPEN | RTV90225964 | PRE | - | (13,01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90226656 | RTV | 20220214 | 20220214 OPEN | RTV90226656 | PRE | - | (29,19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90227069 | RTV | 20220214 | 20220214 OPEN | RTV90227069 | PRE | - | (13,01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90227717 | RTV | 20220214 | 20220214 OPEN | RTV90227717 | PRE | - | (28,90) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90227843 | RTV | 20220215 | 20220215 OPEN | RTV90227843 | PRE | - | (13,01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90227870 | RTV | 20220214 | 20220214 OPEN | RTV90227870 | PRE | - | (13,01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90227927 | RTV | 20220214 | 20220214 OPEN | RTV90227927 | PRE | - | (113,19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90228357 | RTV | 20220214 | 20220214 OPEN | RTV90228357 | PRE | - | (11,50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90228893 | RTV | 20220214 | 20220214 OPEN | RTV90228893 | PRE | - | (11,50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90232194 | RTV | 20220214 | 20220214 OPEN | RTV90232194 | PRE | - | (34,05) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90232999 | RTV | 20220218 | 20220218 OPEN | RTV90232999 | PRE | - | (33,48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90233299 | RTV | 20220218 | 20220218 OPEN | RTV90233299 | PRE | - | (11,50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90232634 | RTV | 20220217 | 20220217 OPEN | RTV90232634 | PRE | - | (29,19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90233782 | RTV | 20220214 | 20220214 OPEN | RTV90233782 | PRE | - | (33,48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90233756 | RTV | 20220214 | 20220214 OPEN | RTV90233756 | PRE | - | (13,01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90233815 | RTV | 20220215 | 20220215 OPEN | RTV90233815 | PRE | - | (141,33) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90235071 | RTV | 20220217 | 20220217 OPEN | RTV90235071 | PRE | - | (33,48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90235535 | RTV | 20220214 | 20220214 OPEN | RTV90235535 | PRE | - | (13,01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90236790 | RTV | 20220215 | 20220215 OPEN | RTV90236790 | PRE | - | (29,19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90239368 | RTV | 20220215 | 20220215 OPEN | RTV90239368 | PRE | - | (33,83) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90240366 | RTV | 20220215 | 20220215 OPEN | RTV90240366 | PRE | - | (33,56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90240498 | RTV | 20220215 | 20220215 OPEN | RTV90240498 | PRE | - | (29,19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90240894 | RTV | 20220215 | 20220215 OPEN | RTV90240894 | PRE | - | (13,01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90241085 | RTV | 20220215 | 20220215 OPEN | RTV90241085 | PRE | - | (33,48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90242037 | RTV | 20220216 | 20220216 OPEN | RTV90242037 | PRE | - | (29,19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90244159 | RTV | 20220215 | 20220215 OPEN | RTV90244159 | PRE | - | (23,94) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90244243 | RTV | 20220215 | 20220215 OPEN | RTV90244243 | PRE | - | (23,94) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90244443 | RTV | 20220215 | 20220215 OPEN | RTV90244443 | PRE | - | (33,83) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90245407 | RTV | 20220215 | 20220215 OPEN | RTV90245407 | PRE | - | (33,56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90247879 | RTV | 20220215 | 20220215 OPEN | RTV90247879 | PRE | - | (22,33) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90247904 | RTV | 20220215 | 20220215 OPEN | RTV90247904 | PRE | - | (29,19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90248062 | RTV | 20220222 | 20220222 OPEN | RTV90248062 | PRE | - | (40,70) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90248286 | RTV | 20220217 | 20220217 OPEN | RTV90248286 | PRE | - | (62,02) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90248418 | RTV | 20220222 | 20220222 OPEN | RTV90248418 | PRE | - | (11,50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90248421 | RTV | 20220222 | 20220222 OPEN | RTV90248421 | PRE | - | (13,01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90248800 | RTV | 20220215 | 20220215 OPEN | RTV90248800 | PRE | - | (29,19) |

| Vendor | Name | Name | RTV | Type | Date | Date | Status | RTV Ref | PRE | | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90249538 | RTV | 20220216 | 20220216 | OPEN | RTV90249538 | PRE | - | (25.31) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90250282 | RTV | 20220215 | 20220215 | OPEN | RTV90250282 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90250755 | RTV | 20220216 | 20220216 | OPEN | RTV90250755 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90250768 | RTV | 20220216 | 20220216 | OPEN | RTV90250768 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90250779 | RTV | 20220216 | 20220216 | OPEN | RTV90250779 | PRE | - | (13.01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90251461 | RTV | 20220215 | 20220215 | OPEN | RTV90251461 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90253993 | RTV | 20220215 | 20220215 | OPEN | RTV90253993 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90254361 | RTV | 20220216 | 20220216 | OPEN | RTV90254361 | PRE | - | (113.04) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90254488 | RTV | 20220216 | 20220216 | OPEN | RTV90254488 | PRE | - | (62.43) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90255327 | RTV | 20220216 | 20220216 | OPEN | RTV90255327 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90255401 | RTV | 20220216 | 20220216 | OPEN | RTV90255401 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90256113 | RTV | 20220216 | 20220216 | OPEN | RTV90256113 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90256265 | RTV | 20220216 | 20220216 | OPEN | RTV90256265 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90256434 | RTV | 20220218 | 20220218 | OPEN | RTV90256434 | PRE | - | (69.89) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90257059 | RTV | 20220216 | 20220216 | OPEN | RTV90257059 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90258089 | RTV | 20220216 | 20220216 | OPEN | RTV90258089 | PRE | - | (33.83) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90259496 | RTV | 20220221 | 20220221 | OPEN | RTV90259496 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90259631 | RTV | 20220218 | 20220218 | OPEN | RTV90259631 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90260186 | RTV | 20220216 | 20220216 | OPEN | RTV90260186 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90260788 | RTV | 20220221 | 20220221 | OPEN | RTV90260788 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90260951 | RTV | 20220221 | 20220221 | OPEN | RTV90260951 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90263121 | RTV | 20220216 | 20220216 | OPEN | RTV90263121 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90264608 | RTV | 20220216 | 20220216 | OPEN | RTV90264608 | PRE | - | (25.31) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90265396 | RTV | 20220218 | 20220218 | OPEN | RTV90265396 | PRE | - | (67.39) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90265570 | RTV | 20220216 | 20220216 | OPEN | RTV90265570 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90266723 | RTV | 20220216 | 20220216 | OPEN | RTV90266723 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90268696 | RTV | 20220225 | 20220225 | OPEN | RTV90268696 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90268921 | RTV | 20220217 | 20220217 | OPEN | RTV90268921 | PRE | - | (13.01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90269921 | RTV | 20220225 | 20220225 | OPEN | RTV90269921 | PRE | - | (13.01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90270382 | RTV | 20220216 | 20220216 | OPEN | RTV90270382 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90270703 | RTV | 20220217 | 20220217 | OPEN | RTV90270703 | PRE | - | (25.31) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90271385 | RTV | 20220216 | 20220216 | OPEN | RTV90271385 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90272815 | RTV | 20220217 | 20220217 | OPEN | RTV90272815 | PRE | - | (140.62) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90273410 | RTV | 20220217 | 20220217 | OPEN | RTV90273410 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90274070 | RTV | 20220218 | 20220218 | OPEN | RTV90274070 | PRE | - | (28.90) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90274087 | RTV | 20220217 | 20220217 | OPEN | RTV90274087 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90274575 | RTV | 20220217 | 20220217 | OPEN | RTV90274575 | PRE | - | (9.86) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90275655 | RTV | 20220217 | 20220217 | OPEN | RTV90275655 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90275769 | RTV | 20220217 | 20220217 | OPEN | RTV90275769 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90277687 | RTV | 20220217 | 20220217 | OPEN | RTV90277687 | PRE | - | (25.31) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90277719 | RTV | 20220217 | 20220217 | OPEN | RTV90277719 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90277842 | RTV | 20220217 | 20220217 | OPEN | RTV90277842 | PRE | - | (13.01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90278539 | RTV | 20220218 | 20220218 | OPEN | RTV90278539 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90278933 | RTV | 20220217 | 20220217 | OPEN | RTV90278933 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | | | 20220218 | 20220217 | | | | - | (30.20) |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90281753 | RTV | 20220221 | 20220221 | OPEN | RTV 90281753 | PRE | - | (30,20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90281884 | RTV | 20220221 | 20220217 | OPEN | RTV 90281884 | PRE | - | (33,48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90281960 | RTV | 20220221 | 20220221 | OPEN | RTV 90281960 | PRE | - | (33,48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90282101 | RTV | 20220217 | 20220217 | OPEN | RTV 90282101 | PRE | - | (9,86) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90282417 | RTV | 20220217 | 20220218 | OPEN | RTV 90282417 | PRE | - | (11,50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90282681 | RTV | 20220217 | 20220217 | OPEN | RTV 90282681 | PRE | - | (30,20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90282925 | RTV | 20220217 | 20220217 | OPEN | RTV 90282925 | PRE | - | (119,43) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90282991 | RTV | 20220217 | 20220217 | OPEN | RTV 90282991 | PRE | - | (33,56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90283405 | RTV | 20220217 | 20220217 | OPEN | RTV 90283405 | PRE | - | (29,19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90283477 | RTV | 20220217 | 20220217 | OPEN | RTV 90283477 | PRE | - | (33,56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90283869 | RTV | 20220217 | 20220217 | OPEN | RTV 90283869 | PRE | - | (20,96) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90287944 | RTV | 20220225 | 20220225 | OPEN | RTV 90287944 | PRE | - | (80,39) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90288220 | RTV | 20220217 | 20220218 | OPEN | RTV 90288220 | PRE | - | (33,56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90288517 | RTV | 20220221 | 20220217 | OPEN | RTV 90288517 | PRE | - | (33,48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90288854 | RTV | 20220221 | 20220217 | OPEN | RTV 90288854 | PRE | - | (26,80) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90288874 | RTV | 20220221 | 20220217 | OPEN | RTV 90288874 | PRE | - | (33,48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90289721 | RTV | 20220220 | 20220220 | OPEN | RTV 90289721 | PRE | - | (29,19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90289929 | RTV | 20220221 | 20220218 | OPEN | RTV 90289929 | PRE | - | (29,19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90289939 | RTV | 20220221 | 20220218 | OPEN | RTV 90289939 | PRE | - | (29,19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90290743 | RTV | 20220218 | 20220218 | OPEN | RTV 90290743 | PRE | - | (28,90) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90291021 | RTV | 20220218 | 20220218 | OPEN | RTV 90291021 | PRE | - | (33,48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90293607 | RTV | 20220218 | 20220218 | OPEN | RTV 90293607 | PRE | - | (29,19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90294214 | RTV | 20220221 | 20220221 | OPEN | RTV 90294214 | PRE | - | (33,48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90295003 | RTV | 20220218 | 20220218 | OPEN | RTV 90295003 | PRE | - | (33,56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90298806 | RTV | 20220220 | 20220220 | OPEN | RTV 90298806 | PRE | - | (30,20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90299341 | RTV | 20220224 | 20220224 | OPEN | RTV 90299341 | PRE | - | (11,50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90299730 | RTV | 20220219 | 20220219 | OPEN | RTV 90299730 | PRE | - | (29,19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90301114 | RTV | 20220221 | 20220218 | OPEN | RTV 90301114 | PRE | - | (11,50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90301550 | RTV | 20220218 | 20220218 | OPEN | RTV 90301550 | PRE | - | (74,59) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90301634 | RTV | 20220218 | 20220218 | OPEN | RTV 90301634 | PRE | - | (9,90) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90303315 | RTV | 20220218 | 20220218 | OPEN | RTV 90303315 | PRE | - | (46,87) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90304009 | RTV | 20220219 | 20220219 | OPEN | RTV 90304009 | PRE | - | (33,56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90307383 | RTV | 20220219 | 20220219 | OPEN | RTV 90307383 | PRE | - | (33,56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90307397 | RTV | 20220219 | 20220219 | OPEN | RTV 90307397 | PRE | - | (33,48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90307424 | RTV | 20220219 | 20220219 | OPEN | RTV 90307424 | PRE | - | (30,20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90304546 | RTV | 20220219 | 20220219 | OPEN | RTV 90304546 | PRE | - | (33,56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90305215 | RTV | 20220221 | 20220221 | OPEN | RTV 90305215 | PRE | - | (29,19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90305362 | RTV | 20220221 | 20220221 | OPEN | RTV 90305362 | PRE | - | (33,48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90307433 | RTV | 20220219 | 20220219 | OPEN | RTV 90307433 | PRE | - | (13,01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90307935 | RTV | 20220219 | 20220219 | OPEN | RTV 90307935 | PRE | - | (29,19) |

| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90308237 | RTV | 20220221 | 20220221 | OPEN | RTV90308237 | PRE | - | (11.50) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90308808 | RTV | 20220221 | 20220221 | OPEN | RTV90308808 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90309192 | RTV | 20220219 | 20220219 | OPEN | RTV90309192 | PRE | - | (23.29) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90309497 | RTV | 20220219 | 20220219 | OPEN | RTV90309497 | PRE | - | (67.13) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90309745 | RTV | 20220219 | 20220219 | OPEN | RTV90309745 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90309925 | RTV | 20220219 | 20220219 | OPEN | RTV90309925 | PRE | - | (13.01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90311047 | RTV | 20220220 | 20220220 | OPEN | RTV90311047 | PRE | - | (13.01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90312029 | RTV | 20220220 | 20220220 | OPEN | RTV90312029 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90312268 | RTV | 20220220 | 20220220 | OPEN | RTV90312268 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90312391 | RTV | 20220220 | 20220220 | OPEN | RTV90312391 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90316932 | RTV | 20220221 | 20220221 | OPEN | RTV90316932 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90318794 | RTV | 20220221 | 20220221 | OPEN | RTV90318794 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90319877 | RTV | 20220221 | 20220221 | OPEN | RTV90319877 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90319959 | RTV | 20220221 | 20220221 | OPEN | RTV90319959 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90320860 | RTV | 20220221 | 20220221 | OPEN | RTV90320860 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90320980 | RTV | 20220221 | 20220221 | OPEN | RTV90320980 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90321482 | RTV | 20220221 | 20220221 | OPEN | RTV90321482 | PRE | - | (25.31) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90321493 | RTV | 20220221 | 20220221 | OPEN | RTV90321493 | PRE | - | (26.80) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90321672 | RTV | 20220221 | 20220221 | OPEN | RTV90321672 | PRE | - | (25.31) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90322435 | RTV | 20220221 | 20220221 | OPEN | RTV90322435 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90322510 | RTV | 20220223 | 20220223 | OPEN | RTV90322510 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90325739 | RTV | 20220221 | 20220221 | OPEN | RTV90325739 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90325756 | RTV | 20220221 | 20220221 | OPEN | RTV90325756 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90327653 | RTV | 20220221 | 20220221 | OPEN | RTV90327653 | PRE | - | (23.29) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90327980 | RTV | 20220221 | 20220221 | OPEN | RTV90327980 | PRE | - | (45.84) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90328285 | RTV | 20220221 | 20220221 | OPEN | RTV90328285 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90329121 | RTV | 20220222 | 20220221 | OPEN | RTV90329121 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90329447 | RTV | 20220221 | 20220221 | OPEN | RTV90329447 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90329462 | RTV | 20220221 | 20220221 | OPEN | RTV90329462 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90329773 | RTV | 20220221 | 20220221 | OPEN | RTV90329773 | PRE | - | (9.86) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90330099 | RTV | 20220222 | 20220222 | OPEN | RTV90330099 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90330572 | RTV | 20220228 | 20220228 | OPEN | RTV90330572 | PRE | - | (13.01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90330582 | RTV | 20220221 | 20220221 | OPEN | RTV90330582 | PRE | - | (13.01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90331681 | RTV | 20220221 | 20220221 | OPEN | RTV90331681 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90331692 | RTV | 20220221 | 20220221 | OPEN | RTV90331692 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90333283 | RTV | 20220221 | 20220221 | OPEN | RTV90333283 | PRE | - | (14.22) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90333859 | RTV | 20220221 | 20220221 | OPEN | RTV90333859 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90334803 | RTV | 20220228 | 20220221 | OPEN | RTV90334803 | PRE | - | (13.01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90336570 | RTV | 20220221 | 20220221 | OPEN | RTV90336570 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90336688 | RTV | 20220221 | 20220221 | OPEN | RTV90336688 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90337674 | RTV | 20220222 | 20220221 | OPEN | RTV90337674 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90337772 | RTV | 20220222 | 20220222 | OPEN | RTV90337772 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90338410 | RTV | 20220222 | 20220222 | OPEN | RTV90338410 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV | RTV | 20220222 | 20220222 | OPEN | RTV90338410 | PRE | - | (62.43) |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90339150 | RTV | 20220222 | 20220222 | OPEN | RTV90339150 | PRE | - | (69.89) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90340502 | RTV | 20220222 | 20220222 | OPEN | RTV90340502 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90340568 | RTV | 20220223 | 20220223 | OPEN | RTV90340568 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90340574 | RTV | 20220223 | 20220223 | OPEN | RTV90340574 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90341284 | RTV | 20220222 | 20220222 | OPEN | RTV90341284 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90341524 | RTV | 20220222 | 20220222 | OPEN | RTV90341524 | PRE | - | (25.31) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90342071 | RTV | 20220222 | 20220222 | OPEN | RTV90342071 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90342199 | RTV | 20220222 | 20220222 | OPEN | RTV90342199 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90342500 | RTV | 20220222 | 20220222 | OPEN | RTV90342500 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90342714 | RTV | 20220222 | 20220222 | OPEN | RTV90342714 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90342823 | RTV | 20220222 | 20220222 | OPEN | RTV90342823 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90342903 | RTV | 20220222 | 20220222 | OPEN | RTV90342903 | PRE | - | (23.94) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90343289 | RTV | 20220222 | 20220222 | OPEN | RTV90343289 | PRE | - | (58.39) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90343977 | RTV | 20220222 | 20220222 | OPEN | RTV90343977 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90344510 | RTV | 20220222 | 20220222 | OPEN | RTV90344510 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90345541 | RTV | 20220222 | 20220222 | OPEN | RTV90345541 | PRE | - | (33.83) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90345614 | RTV | 20220222 | 20220222 | OPEN | RTV90345614 | PRE | - | (26.80) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90348266 | RTV | 20220225 | 20220225 | OPEN | RTV90348266 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90348359 | RTV | 20220225 | 20220225 | OPEN | RTV90348359 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90348416 | RTV | 20220223 | 20220223 | OPEN | RTV90348416 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90348749 | RTV | 20220223 | 20220223 | OPEN | RTV90348749 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90349556 | RTV | 20220223 | 20220223 | OPEN | RTV90349556 | PRE | - | (9.86) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90349725 | RTV | 20220222 | 20220222 | OPEN | RTV90349725 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90349901 | RTV | 20220222 | 20220222 | OPEN | RTV90349901 | PRE | - | (25.31) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90350313 | RTV | 20220222 | 20220222 | OPEN | RTV90350313 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90352539 | RTV | 20220224 | 20220224 | OPEN | RTV90352539 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90354356 | RTV | 20220224 | 20220224 | OPEN | RTV90354356 | PRE | - | (58.39) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90354398 | RTV | 20220224 | 20220224 | OPEN | RTV90354398 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90354601 | RTV | 20220223 | 20220223 | OPEN | RTV90354601 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90355003 | RTV | 20220224 | 20220224 | OPEN | RTV90355003 | PRE | - | (13.01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90355417 | RTV | 20220224 | 20220224 | OPEN | RTV90355417 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90355628 | RTV | 20220223 | 20220223 | OPEN | RTV90355628 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90357101 | RTV | 20220307 | 20220307 | OPEN | RTV90357101 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90357112 | RTV | 20220307 | 20220307 | OPEN | RTV90357112 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90357245 | RTV | 20220307 | 20220307 | OPEN | RTV90357245 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90357281 | RTV | 20220307 | 20220307 | OPEN | RTV90357281 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90357879 | RTV | 20220307 | 20220307 | OPEN | RTV90357879 | PRE | - | (11.67) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90359630 | RTV | 20220223 | 20220223 | OPEN | RTV90359630 | PRE | - | (11.67) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90359645 | RTV | 20220224 | 20220224 | OPEN | RTV90359645 | PRE | - | (11.67) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90360036 | RTV | 20220224 | 20220224 | OPEN | RTV90360036 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90360485 | RTV | 20220228 | 20220228 | OPEN | RTV90360485 | PRE | - | (13.01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90360540 | RTV | 20220228 | 20220228 | OPEN | RTV90360540 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90360795 | RTV | 20220223 | 20220223 | OPEN | RTV90360795 | PRE | - | (29.19) |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90362033 | RTV | 20220224 | 20220223 | OPEN | RTV90362033 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90362277 | RTV | 20220224 | 20220223 | OPEN | RTV90362277 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90362359 | RTV | 20220223 | 20220223 | OPEN | RTV90362359 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90363120 | RTV | 20220223 | 20220223 | OPEN | RTV90363120 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90363744 | RTV | 20220223 | 20220223 | OPEN | RTV90363744 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90364686 | RTV | 20220223 | 20220223 | OPEN | RTV90364686 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90365488 | RTV | 20220223 | 20220223 | OPEN | RTV90365488 | PRE | - | (13.01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90366529 | RTV | 20220225 | 20220223 | OPEN | RTV90366529 | PRE | - | (13.01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90366999 | RTV | 20220224 | 20220223 | OPEN | RTV90366999 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90367227 | RTV | 20220224 | 20220223 | OPEN | RTV90367227 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90367661 | RTV | 20220224 | 20220223 | OPEN | RTV90367661 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90367997 | RTV | 20220224 | 20220223 | OPEN | RTV90367997 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90368925 | RTV | 20220224 | 20220223 | OPEN | RTV90368925 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90368215 | RTV | 20220224 | 20220224 | OPEN | RTV90368215 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90369090 | RTV | 20220224 | 20220224 | OPEN | RTV90369090 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90369387 | RTV | 20220224 | 20220224 | OPEN | RTV90369387 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90369963 | RTV | 20220227 | 20220224 | OPEN | RTV90369963 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90370481 | RTV | 20220224 | 20220224 | OPEN | RTV90370481 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90371723 | RTV | 20220225 | 20220224 | OPEN | RTV90371723 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90371950 | RTV | 20220224 | 20220225 | OPEN | RTV90371950 | PRE | - | (28.90) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90373003 | RTV | 20220224 | 20220224 | OPEN | RTV90373003 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90373283 | RTV | 20220224 | 20220224 | OPEN | RTV90373283 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90374533 | RTV | 20220224 | 20220224 | OPEN | RTV90374533 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90374645 | RTV | 20220224 | 20220224 | OPEN | RTV90374645 | PRE | - | (13.01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90375628 | RTV | 20220224 | 20220225 | OPEN | RTV90375628 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90375735 | RTV | 20220227 | 20220224 | OPEN | RTV90375735 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90376345 | RTV | 20220227 | 20220224 | OPEN | RTV90376345 | PRE | - | (23.94) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90378648 | RTV | 20220224 | 20220224 | OPEN | RTV90378648 | PRE | - | (62.43) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90378805 | RTV | 20220228 | 20220224 | OPEN | RTV90378805 | PRE | - | (23.94) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90379221 | RTV | 20220228 | 20220228 | OPEN | RTV90379221 | PRE | - | (9.86) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90379226 | RTV | 20220228 | 20220224 | OPEN | RTV90379226 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90381151 | RTV | 20220226 | 20220228 | OPEN | RTV90381151 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90381251 | RTV | 20220225 | 20220225 | OPEN | RTV90381251 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90381883 | RTV | 20220226 | 20220226 | OPEN | RTV90381883 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90382224 | RTV | 20220225 | 20220225 | OPEN | RTV90382224 | PRE | - | (11.67) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90382307 | RTV | 20220225 | 20220225 | OPEN | RTV90382307 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90383871 | RTV | 20220225 | 20220225 | OPEN | RTV90383871 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90384048 | RTV | 20220301 | 20220301 | OPEN | RTV90384048 | PRE | - | (26.80) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90384165 | RTV | 20220301 | 20220301 | OPEN | RTV90384165 | PRE | - | (13.01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90384334 | RTV | 20220225 | 20220225 | OPEN | RTV90384334 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90384469 | RTV | 20220225 | 20220225 | OPEN | RTV90384469 | PRE | - | (33.83) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90384496 | RTV | 20220225 | 20220225 | OPEN | RTV90384496 | PRE | - | (33.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90384957 | RTV | 20220225 | 20220225 | OPEN | RTV90384957 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90386938 | RTV | 20220225 | 20220225 | OPEN | RTV90386938 | PRE | - | (33.56) |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90387589 | RTV | 20220302 | 20220302 | OPEN | RTV90387589 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90387597 | RTV | 20220302 | 20220302 | OPEN | RTV90387597 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90387691 | RTV | 20220302 | 20220225 | OPEN | RTV90387691 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90387792 | RTV | 20220225 | 20220225 | OPEN | RTV90387792 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90388265 | RTV | 20220225 | 20220225 | OPEN | RTV90388265 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90389653 | RTV | 20220225 | 20220225 | OPEN | RTV90389653 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90390224 | RTV | 20220225 | 20220225 | OPEN | RTV90390224 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90390228 | RTV | 20220225 | 20220302 | OPEN | RTV90390228 | PRE | - | (74.59) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90390500 | RTV | 20220302 | 20220302 | OPEN | RTV90390500 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90390823 | RTV | 20220302 | 20220225 | OPEN | RTV90390823 | PRE | - | (23.94) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90391082 | RTV | 20220225 | 20220225 | OPEN | RTV90391082 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90392035 | RTV | 20220225 | 20220225 | OPEN | RTV90392035 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90392640 | RTV | 20220225 | 20220301 | OPEN | RTV90392640 | PRE | - | (13.01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90393787 | RTV | 20220301 | 20220301 | OPEN | RTV90393787 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90394177 | RTV | 20220226 | 20220226 | OPEN | RTV90394177 | PRE | - | (33.83) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90394903 | RTV | 20220302 | 20220226 | OPEN | RTV90394903 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90395000 | RTV | 20220302 | 20220226 | OPEN | RTV90395000 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90395008 | RTV | 20220226 | 20220301 | OPEN | RTV90395008 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90395059 | RTV | 20220301 | 20220226 | OPEN | RTV90395059 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90396144 | RTV | 20220226 | 20220301 | OPEN | RTV90396144 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90396337 | RTV | 20220301 | 20220301 | OPEN | RTV90396337 | PRE | - | (26.80) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90396420 | RTV | 20220301 | 20220226 | OPEN | RTV90396420 | PRE | - | (26.80) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90396685 | RTV | 20220226 | 20220226 | OPEN | RTV90396685 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90397029 | RTV | 20220226 | 20220226 | OPEN | RTV90397029 | PRE | - | (18.79) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90397355 | RTV | 20220226 | 20220226 | OPEN | RTV90397355 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90397833 | RTV | 20220226 | 20220226 | OPEN | RTV90397833 | PRE | - | (25.31) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90398053 | RTV | 20220226 | 20220226 | OPEN | RTV90398053 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90398181 | RTV | 20220226 | 20220226 | OPEN | RTV90398181 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90399408 | RTV | 20220226 | 20220226 | OPEN | RTV90399408 | PRE | - | (220.76) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90403369 | RTV | 20220228 | 20220228 | OPEN | RTV90403369 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90403953 | RTV | 20220228 | 20220228 | OPEN | RTV90403953 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90403964 | RTV | 20220228 | 20220228 | OPEN | RTV90403964 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90404993 | RTV | 20220228 | 20220227 | OPEN | RTV90404993 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90405774 | RTV | 20220227 | 20220227 | OPEN | RTV90405774 | PRE | - | (23.94) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90405812 | RTV | 20220227 | 20220227 | OPEN | RTV90405812 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90405891 | RTV | 20220227 | 20220227 | OPEN | RTV90405891 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90406605 | RTV | 20220227 | 20220310 | OPEN | RTV90406605 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90406961 | RTV | 20220310 | 20220227 | OPEN | RTV90406961 | PRE | - | (36.36) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90407046 | RTV | 20220227 | 20220227 | OPEN | RTV90407046 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90408628 | RTV | 20220227 | 20220228 | OPEN | RTV90408628 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90408734 | RTV | 20220228 | 20220228 | OPEN | RTV90408734 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90408908 | RTV | 20220228 | 20220227 | OPEN | RTV90408908 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90410381 | RTV | 20220227 | 20220228 | OPEN | RTV90410381 | PRE | - | (33.56) |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90410408 | RTV | 20220228 | 20220228 | OPEN | RTV 90410408 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90410980 | RTV | 20220228 | 20220228 | OPEN | RTV 90410980 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90411275 | RTV | 20220302 | 20220302 | OPEN | RTV 90411275 | PRE | - | (11.67) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90412210 | RTV | 20220228 | 20220228 | OPEN | RTV 90412210 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90412753 | RTV | 20220228 | 20220228 | OPEN | RTV 90412753 | PRE | - | (28.90) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90413135 | RTV | 20220228 | 20220228 | OPEN | RTV 90413135 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90413680 | RTV | 20220301 | 20220301 | OPEN | RTV 90413680 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90413719 | RTV | 20220228 | 20220228 | OPEN | RTV 90413719 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90414537 | RTV | 20220228 | 20220228 | OPEN | RTV 90414537 | PRE | - | (23.94) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90415549 | RTV | 20220304 | 20220304 | OPEN | RTV 90415549 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90416378 | RTV | 20220228 | 20220228 | OPEN | RTV 90416378 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90417057 | RTV | 20220228 | 20220228 | OPEN | RTV 90417057 | PRE | - | (26.80) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90417140 | RTV | 20220228 | 20220228 | OPEN | RTV 90417140 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90418436 | RTV | 20220301 | 20220301 | OPEN | RTV 90418436 | PRE | - | (13.01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90418510 | RTV | 20220228 | 20220228 | OPEN | RTV 90418510 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90419986 | RTV | 20220228 | 20220228 | OPEN | RTV 90419986 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90420536 | RTV | 20220228 | 20220228 | OPEN | RTV 90420536 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90421072 | RTV | 20220302 | 20220302 | OPEN | RTV 90421072 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90421253 | RTV | 20220228 | 20220228 | OPEN | RTV 90421253 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90421370 | RTV | 20220228 | 20220228 | OPEN | RTV 90421370 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90422015 | RTV | 20220228 | 20220228 | OPEN | RTV 90422015 | PRE | - | (33.83) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90422284 | RTV | 20220308 | 20220308 | OPEN | RTV 90422284 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90424344 | RTV | 20220309 | 20220309 | OPEN | RTV 90424344 | PRE | - | (23.29) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90424433 | RTV | 20220309 | 20220309 | OPEN | RTV 90424433 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90424755 | RTV | 20220303 | 20220303 | OPEN | RTV 90424755 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90426674 | RTV | 20220228 | 20220228 | OPEN | RTV 90426674 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90429545 | RTV | 20220306 | 20220306 | OPEN | RTV 90429545 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90429663 | RTV | 20220228 | 20220228 | OPEN | RTV 90429663 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90430891 | RTV | 20220301 | 20220301 | OPEN | RTV 90430891 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90430949 | RTV | 20220302 | 20220302 | OPEN | RTV 90430949 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90431168 | RTV | 20220228 | 20220228 | OPEN | RTV 90431168 | PRE | - | (62.43) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90432184 | RTV | 20220301 | 20220301 | OPEN | RTV 90432184 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90433915 | RTV | 20220301 | 20220301 | OPEN | RTV 90433915 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90434256 | RTV | 20220301 | 20220301 | OPEN | RTV 90434256 | PRE | - | (23.94) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90436944 | RTV | 20220301 | 20220301 | OPEN | RTV 90436944 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90437196 | RTV | 20220301 | 20220301 | OPEN | RTV 90437196 | PRE | - | (150.58) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90438993 | RTV | 20220301 | 20220301 | OPEN | RTV 90438993 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90438999 | RTV | 20220301 | 20220301 | OPEN | RTV 90438999 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90439012 | RTV | 20220301 | 20220301 | OPEN | RTV 90439012 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90439017 | RTV | 20220301 | 20220301 | OPEN | RTV 90439017 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90439781 | RTV | 20220301 | 20220301 | OPEN | RTV 90439781 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90439854 | RTV | 20220301 | 20220301 | OPEN | RTV 90439854 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90439894 | RTV | 20220301 | 20220301 | OPEN | RTV 90439894 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | | | | | | | | | (13.01) |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90440515 | RTV | 20220303 | 20220301 | 20220303 | OPEN | RTV90440515 | PRE | - | (24.86) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90442408 | RTV | 20220301 | 20220301 | 20220301 | OPEN | RTV90442408 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90442284 | RTV | 20220301 | 20220301 | 20220301 | OPEN | RTV90442284 | PRE | - | (10.80) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90444617 | RTV | 20220301 | 20220301 | 20220301 | OPEN | RTV90444617 | PRE | - | (74.59) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90444699 | RTV | 20220302 | 20220302 | 20220302 | OPEN | RTV90444699 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90444937 | RTV | 20220304 | 20220304 | 20220304 | OPEN | RTV90444937 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90445223 | RTV | 20220301 | 20220301 | 20220301 | OPEN | RTV90445223 | PRE | - | (33.83) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90455139 | RTV | 20220303 | 20220302 | 20220303 | OPEN | RTV90455139 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90455112 | RTV | 20220302 | 20220302 | 20220302 | OPEN | RTV90455112 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90455899 | RTV | 20220302 | 20220302 | 20220302 | OPEN | RTV90455899 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90453143 | RTV | 20220302 | 20220302 | 20220302 | OPEN | RTV90453143 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90453246 | RTV | 20220303 | 20220307 | 20220307 | OPEN | RTV90453246 | PRE | - | (26.80) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90457161 | RTV | 20220307 | 20220304 | 20220304 | OPEN | RTV90457161 | PRE | - | (46.60) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90459710 | RTV | 20220304 | 20220303 | 20220304 | OPEN | RTV90459710 | PRE | - | (13.01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90460727 | RTV | 20220303 | 20220303 | 20220303 | OPEN | RTV90460727 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90461451 | RTV | 20220302 | 20220302 | 20220302 | OPEN | RTV90461451 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90461948 | RTV | 20220303 | 20220303 | 20220303 | OPEN | RTV90461948 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90462960 | RTV | 20220303 | 20220303 | 20220303 | OPEN | RTV90462960 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90463178 | RTV | 20220304 | 20220304 | 20220304 | OPEN | RTV90463178 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90464266 | RTV | 20220304 | 20220303 | 20220304 | OPEN | RTV90464266 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90465137 | RTV | 20220303 | 20220303 | 20220303 | OPEN | RTV90465137 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90465351 | RTV | 20220303 | 20220303 | 20220303 | OPEN | RTV90465351 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90466227 | RTV | 20220304 | 20220304 | 20220304 | OPEN | RTV90466227 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90466570 | RTV | 20220304 | 20220304 | 20220304 | OPEN | RTV90466570 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90467959 | RTV | 20220304 | 20220304 | 20220304 | OPEN | RTV90467959 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90469053 | RTV | 20220303 | 20220303 | 20220303 | OPEN | RTV90469053 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90469141 | RTV | 20220303 | 20220303 | 20220303 | OPEN | RTV90469141 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90470064 | RTV | 20220303 | 20220303 | 20220303 | OPEN | RTV90470064 | PRE | - | (62.43) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90470365 | RTV | 20220303 | 20220303 | 20220303 | OPEN | RTV90470365 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90471185 | RTV | 20220303 | 20220303 | 20220303 | OPEN | RTV90471185 | PRE | - | (116.41) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90472193 | RTV | 20220304 | 20220304 | 20220304 | OPEN | RTV90472193 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90475049 | RTV | 20220304 | 20220304 | 20220304 | OPEN | RTV90475049 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90475871 | RTV | 20220303 | 20220303 | 20220303 | OPEN | RTV90475871 | PRE | - | (33.83) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90476128 | RTV | 20220303 | 20220306 | 20220306 | OPEN | RTV90476128 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90476335 | RTV | 20220304 | 20220304 | 20220304 | OPEN | RTV90476335 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90476395 | RTV | 20220307 | 20220307 | 20220307 | OPEN | RTV90476395 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90477877 | RTV | 20220304 | 20220304 | 20220304 | OPEN | RTV90477877 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90478263 | RTV | 20220304 | 20220308 | 20220308 | OPEN | RTV90478263 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90479691 | RTV | 20220304 | 20220304 | 20220304 | OPEN | RTV90479691 | PRE | - | (26.80) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90479743 | RTV | 20220304 | 20220304 | 20220304 | OPEN | RTV90479743 | PRE | - | (11.50) |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90479749 | RTV | 20220304 | 20220304 OPEN | RTV90479749 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90479795 | RTV | 20220307 | 20220307 OPEN | RTV90479795 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90482573 | RTV | 20220307 | 20220307 OPEN | RTV90482573 | PRE | - | (11.67) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90482602 | RTV | 20220306 | 20220306 OPEN | RTV90482602 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90482750 | RTV | 20220304 | 20220304 OPEN | RTV90482750 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90483852 | RTV | 20220304 | 20220304 OPEN | RTV90483852 | PRE | - | (27.94) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90483921 | RTV | 20220304 | 20220304 OPEN | RTV90483921 | PRE | - | (113.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90484859 | RTV | 20220304 | 20220304 OPEN | RTV90484859 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90484945 | RTV | 20220304 | 20220304 OPEN | RTV90484945 | PRE | - | (33.83) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90485364 | RTV | 20220304 | 20220304 OPEN | RTV90485364 | PRE | - | (46.87) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90485450 | RTV | 20220304 | 20220304 OPEN | RTV90485450 | PRE | - | (49.63) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90485833 | RTV | 20220304 | 20220304 OPEN | RTV90485833 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90486014 | RTV | 20220304 | 20220304 OPEN | RTV90486014 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90487644 | RTV | 20220304 | 20220304 OPEN | RTV90487644 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90487902 | RTV | 20220406 | 20220406 OPEN | RTV90487902 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90491620 | RTV | 20220306 | 20220306 OPEN | RTV90491620 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90492136 | RTV | 20220306 | 20220306 OPEN | RTV90492136 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90492139 | RTV | 20220306 | 20220306 OPEN | RTV90492139 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90492143 | RTV | 20220307 | 20220307 OPEN | RTV90492143 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90493422 | RTV | 20220307 | 20220307 OPEN | RTV90493422 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90493435 | RTV | 20220307 | 20220307 OPEN | RTV90493435 | PRE | - | (116.41) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90494664 | RTV | 20220306 | 20220306 OPEN | RTV90494664 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90494794 | RTV | 20220306 | 20220306 OPEN | RTV90494794 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90494805 | RTV | 20220306 | 20220306 OPEN | RTV90494805 | PRE | - | (53.77) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90494817 | RTV | 20220306 | 20220306 OPEN | RTV90494817 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90495149 | RTV | 20220306 | 20220306 OPEN | RTV90495149 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90495153 | RTV | 20220306 | 20220306 OPEN | RTV90495153 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90496796 | RTV | 20220306 | 20220306 OPEN | RTV90496796 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90496847 | RTV | 20220306 | 20220306 OPEN | RTV90496847 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90496894 | RTV | 20220306 | 20220306 OPEN | RTV90496894 | PRE | - | (33.83) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90497936 | RTV | 20220307 | 20220307 OPEN | RTV90497936 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90498924 | RTV | 20220306 | 20220306 OPEN | RTV90498924 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90498999 | RTV | 20220311 | 20220311 OPEN | RTV90498999 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90499088 | RTV | 20220306 | 20220306 OPEN | RTV90499088 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90499913 | RTV | 20220307 | 20220307 OPEN | RTV90499913 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90500042 | RTV | 20220307 | 20220307 OPEN | RTV90500042 | PRE | - | (13.01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90500046 | RTV | 20220307 | 20220307 OPEN | RTV90500046 | PRE | - | (13.01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90500604 | RTV | 20220307 | 20220307 OPEN | RTV90500604 | PRE | - | (13.01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90501360 | RTV | 20220307 | 20220307 OPEN | RTV90501360 | PRE | - | (13.01) |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90502098 | RTV | 20220310 | 20220307 | OPEN | RTV90502098 | PRE | - | (26.80) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90503091 | RTV | 20220310 | 20220307 | OPEN | RTV90503091 | PRE | - | (23.94) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90503101 | RTV | 20220307 | 20220307 | OPEN | RTV90503101 | PRE | - | (23.94) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90503900 | RTV | 20220307 | 20220307 | OPEN | RTV90503900 | PRE | - | (25.31) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90505346 | RTV | 20220307 | 20220307 | OPEN | RTV90505346 | PRE | - | (25.31) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90505384 | RTV | 20220307 | 20220307 | OPEN | RTV90505384 | PRE | - | (13.01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90506941 | RTV | 20220307 | 20220307 | OPEN | RTV90506941 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90522618 | RTV | 20220307 | 20220307 | OPEN | RTV90522618 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90507540 | RTV | 20220307 | 20220307 | OPEN | RTV90507540 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90509275 | RTV | 20220307 | 20220307 | OPEN | RTV90509275 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90509727 | RTV | 20220307 | 20220307 | OPEN | RTV90509727 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90509904 | RTV | 20220307 | 20220307 | OPEN | RTV90509904 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90512183 | RTV | 20220307 | 20220307 | OPEN | RTV90512183 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90512298 | RTV | 20220310 | 20220310 | OPEN | RTV90512298 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90512790 | RTV | 20220307 | 20220307 | OPEN | RTV90512790 | PRE | - | (23.94) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90513005 | RTV | 20220307 | 20220307 | OPEN | RTV90513005 | PRE | - | (33.83) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90513744 | RTV | 20220307 | 20220307 | OPEN | RTV90513744 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90515795 | RTV | 20220309 | 20220309 | OPEN | RTV90515795 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90517040 | RTV | 20220307 | 20220307 | OPEN | RTV90517040 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90518460 | RTV | 20220320 | 20220320 | OPEN | RTV90518460 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90520119 | RTV | 20220307 | 20220307 | OPEN | RTV90520119 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90522618 | RTV | 20220307 | 20220307 | OPEN | RTV90522618 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90522980 | RTV | 20220308 | 20220308 | OPEN | RTV90522980 | PRE | - | (25.31) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90523233 | RTV | 20220308 | 20220308 | OPEN | RTV90523233 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90523432 | RTV | 20220308 | 20220308 | OPEN | RTV90523432 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90523452 | RTV | 20220308 | 20220308 | OPEN | RTV90523452 | PRE | - | (11.67) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90523830 | RTV | 20220310 | 20220310 | OPEN | RTV90523830 | PRE | - | (74.59) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90523880 | RTV | 20220310 | 20220310 | OPEN | RTV90523880 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90524007 | RTV | 20220308 | 20220308 | OPEN | RTV90524007 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90524458 | RTV | 20220308 | 20220308 | OPEN | RTV90524458 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90524613 | RTV | 20220309 | 20220309 | OPEN | RTV90524613 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90524737 | RTV | 20220310 | 20220310 | OPEN | RTV90524737 | PRE | - | (9.86) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90525285 | RTV | 20220308 | 20220308 | OPEN | RTV90525285 | PRE | - | (28.90) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90526088 | RTV | 20220311 | 20220311 | OPEN | RTV90526088 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90526845 | RTV | 20220309 | 20220309 | OPEN | RTV90526845 | PRE | - | (67.05) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90528152 | RTV | 20220310 | 20220310 | OPEN | RTV90528152 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90528908 | RTV | 20220309 | 20220309 | OPEN | RTV90528908 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90530165 | RTV | 20220308 | 20220308 | OPEN | RTV90530165 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90530501 | RTV | 20220310 | 20220310 | OPEN | RTV90530501 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90533365 | RTV | 20220308 | 20220308 | OPEN | RTV90533365 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90534624 | RTV | 20220309 | 20220309 | OPEN | RTV90534624 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90534628 | RTV | 20220309 | 20220309 | OPEN | RTV90534628 | PRE | - | (13.01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90534650 | RTV | 20220309 | 20220309 | OPEN | RTV90534650 | PRE | - | (29.19) |

| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90534664 | RTV | 20220308 | 20220308 | OPEN | RTV90534664 | PRE | - | (33.83) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90537942 | RTV | 20220309 | 20220309 | OPEN | RTV90537942 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90537974 | RTV | 20220309 | 20220309 | OPEN | RTV90537974 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90540328 | RTV | 20220310 | 20220310 | OPEN | RTV90540328 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90540335 | RTV | 20220310 | 20220310 | OPEN | RTV90540335 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90541231 | RTV | 20220309 | 20220309 | OPEN | RTV90541231 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90541658 | RTV | 20220309 | 20220309 | OPEN | RTV90541658 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90542053 | RTV | 20220310 | 20220310 | OPEN | RTV90542053 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90542389 | RTV | 20220310 | 20220310 | OPEN | RTV90542389 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90543003 | RTV | 20220314 | 20220314 | OPEN | RTV90543003 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90543928 | RTV | 20220309 | 20220309 | OPEN | RTV90543928 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90544472 | RTV | 20220309 | 20220309 | OPEN | RTV90544472 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90544858 | RTV | 20220309 | 20220309 | OPEN | RTV90544858 | PRE | - | (26.80) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90545020 | RTV | 20220309 | 20220309 | OPEN | RTV90545020 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90546192 | RTV | 20220309 | 20220309 | OPEN | RTV90546192 | PRE | - | (49.63) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90546501 | RTV | 20220311 | 20220311 | OPEN | RTV90546501 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90547550 | RTV | 20220310 | 20220310 | OPEN | RTV90547550 | PRE | - | (58.39) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90548024 | RTV | 20220322 | 20220322 | OPEN | RTV90548024 | PRE | - | (26.80) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90550945 | RTV | 20220309 | 20220309 | OPEN | RTV90550945 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90553519 | RTV | 20220309 | 20220309 | OPEN | RTV90553519 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90555730 | RTV | 20220310 | 20220310 | OPEN | RTV90555730 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90555773 | RTV | 20220310 | 20220310 | OPEN | RTV90555773 | PRE | - | (23.94) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90556014 | RTV | 20220312 | 20220312 | OPEN | RTV90556014 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90556751 | RTV | 20220311 | 20220311 | OPEN | RTV90556751 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90557050 | RTV | 20220310 | 20220310 | OPEN | RTV90557050 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90557222 | RTV | 20220311 | 20220311 | OPEN | RTV90557222 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90557496 | RTV | 20220310 | 20220310 | OPEN | RTV90557496 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90557584 | RTV | 20220310 | 20220310 | OPEN | RTV90557584 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90559544 | RTV | 20220314 | 20220314 | OPEN | RTV90559544 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90560844 | RTV | 20220312 | 20220312 | OPEN | RTV90560844 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90561463 | RTV | 20220310 | 20220310 | OPEN | RTV90561463 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90562232 | RTV | 20220315 | 20220315 | OPEN | RTV90562232 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90562686 | RTV | 20220310 | 20220310 | OPEN | RTV90562686 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90564461 | RTV | 20220310 | 20220310 | OPEN | RTV90564461 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90565233 | RTV | 20220310 | 20220310 | OPEN | RTV90565233 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90565568 | RTV | 20220310 | 20220310 | OPEN | RTV90565568 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90565686 | RTV | 20220311 | 20220311 | OPEN | RTV90565686 | PRE | - | (9.86) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90566043 | RTV | 20220311 | 20220311 | OPEN | RTV90566043 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90566698 | RTV | 20220314 | 20220314 | OPEN | RTV90566698 | PRE | - | (119.43) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90566700 | RTV | 20220314 | 20220314 | OPEN | RTV90566700 | PRE | - | (62.43) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90566968 | RTV | 20220311 | 20220311 | OPEN | RTV90566968 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90567797 | RTV | 20220311 | 20220311 | OPEN | RTV90567797 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90569500 | RTV | 20220311 | 20220311 | OPEN | RTV90569500 | PRE | - | (23.51) |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90570209 | RTV | 20220311 | 20220311 | OPEN | RTV90570209 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90571330 | RTV | 20220311 | 20220311 | OPEN | RTV90571330 | PRE | - | (23.94) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90572178 | RTV | 20220314 | 20220314 | OPEN | RTV90572178 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90572453 | RTV | 20220311 | 20220311 | OPEN | RTV90572453 | PRE | - | (13.01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90572929 | RTV | 20220322 | 20220322 | OPEN | RTV90572929 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90573005 | RTV | 20220314 | 20220314 | OPEN | RTV90573005 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90573636 | RTV | 20220322 | 20220322 | OPEN | RTV90573636 | PRE | - | (23.94) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90573681 | RTV | 20220311 | 20220311 | OPEN | RTV90573681 | PRE | - | (53.77) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90574109 | RTV | 20220311 | 20220311 | OPEN | RTV90574109 | PRE | - | (9.86) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90576068 | RTV | 20220314 | 20220314 | OPEN | RTV90576068 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90576119 | RTV | 20220311 | 20220311 | OPEN | RTV90576119 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90576646 | RTV | 20220311 | 20220311 | OPEN | RTV90576646 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90577097 | RTV | 20220317 | 20220317 | OPEN | RTV90577097 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90577313 | RTV | 20220312 | 20220312 | OPEN | RTV90577313 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90577649 | RTV | 20220311 | 20220311 | OPEN | RTV90577649 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90578408 | RTV | 20220311 | 20220311 | OPEN | RTV90578408 | PRE | - | (33.29) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90579279 | RTV | 20220322 | 20220322 | OPEN | RTV90579279 | PRE | - | (23.29) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90581846 | RTV | 20220311 | 20220311 | OPEN | RTV90581846 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90581927 | RTV | 20220312 | 20220312 | OPEN | RTV90581927 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90582331 | RTV | 20220312 | 20220312 | OPEN | RTV90582331 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90583672 | RTV | 20220312 | 20220312 | OPEN | RTV90583672 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90584587 | RTV | 20220312 | 20220312 | OPEN | RTV90584587 | PRE | - | (33.83) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90584782 | RTV | 20220313 | 20220313 | OPEN | RTV90584782 | PRE | - | (33.83) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90584838 | RTV | 20220312 | 20220312 | OPEN | RTV90584838 | PRE | - | (13.01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90585405 | RTV | 20220314 | 20220314 | OPEN | RTV90585405 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90586151 | RTV | 20220315 | 20220315 | OPEN | RTV90586151 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90587385 | RTV | 20220313 | 20220313 | OPEN | RTV90587385 | PRE | - | (25.31) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90587582 | RTV | 20220313 | 20220313 | OPEN | RTV90587582 | PRE | - | (28.90) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90589235 | RTV | 20220313 | 20220313 | OPEN | RTV90589235 | PRE | - | (9.86) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90589684 | RTV | 20220313 | 20220313 | OPEN | RTV90589684 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90590059 | RTV | 20220313 | 20220313 | OPEN | RTV90590059 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90591800 | RTV | 20220315 | 20220315 | OPEN | RTV90591800 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90592298 | RTV | 20220315 | 20220315 | OPEN | RTV90592298 | PRE | - | (14.22) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90594308 | RTV | 20220314 | 20220314 | OPEN | RTV90594308 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90594335 | RTV | 20220314 | 20220314 | OPEN | RTV90594335 | PRE | - | (13.01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90594354 | RTV | 20220314 | 20220314 | OPEN | RTV90594354 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90594503 | RTV | 20220314 | 20220314 | OPEN | RTV90594503 | PRE | - | (116.41) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90596045 | RTV | 20220314 | 20220314 | OPEN | RTV90596045 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90597674 | RTV | 20220314 | 20220314 | OPEN | RTV90597674 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90599755 | RTV | 20220314 | 20220314 | OPEN | RTV90599755 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90599844 | RTV | 20220314 | 20220314 | OPEN | RTV90599844 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90600725 | RTV | 20220314 | 20220314 | OPEN | RTV90600725 | PRE | - | (13.01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90601220 | RTV | 20220317 | 20220317 | OPEN | RTV90601220 | PRE | - | (29.19) |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV | RTV90602537 | 20220314 | 20220314 | OPEN | - | RTV90602537 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV | RTV90602571 | 20220314 | 20220314 | OPEN | - | RTV90602571 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV | RTV90602621 | 20220314 | 20220314 | OPEN | - | RTV90602621 | PRE | - | (33.83) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV | RTV90604546 | 20220314 | 20220314 | OPEN | - | RTV90604546 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV | RTV90605314 | 20220314 | 20220314 | OPEN | - | RTV90605314 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV | RTV90606431 | 20220314 | 20220314 | OPEN | - | RTV90606431 | PRE | - | (23.94) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV | RTV90606553 | 20220314 | 20220316 | OPEN | - | RTV90606553 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV | RTV90607258 | 20220314 | 20220314 | OPEN | - | RTV90607258 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV | RTV90607400 | 20220314 | 20220314 | OPEN | - | RTV90607400 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV | RTV90608644 | 20220314 | 20220314 | OPEN | - | RTV90608644 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV | RTV90608664 | 20220314 | 20220314 | OPEN | - | RTV90608664 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV | RTV90608865 | 20220314 | 20220314 | OPEN | - | RTV90608865 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV | RTV90609307 | 20220314 | 20220314 | OPEN | - | RTV90609307 | PRE | - | (32.51) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV | RTV90610176 | 20220314 | 20220314 | OPEN | - | RTV90610176 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV | RTV90610269 | 20220314 | 20220314 | OPEN | - | RTV90610269 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV | RTV90611022 | 20220315 | 20220315 | OPEN | - | RTV90611022 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV | RTV90611114 | 20220315 | 20220315 | OPEN | - | RTV90611114 | PRE | - | (62.76) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV | RTV90611667 | 20220315 | 20220315 | OPEN | - | RTV90611667 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV | RTV90613078 | 20220315 | 20220315 | OPEN | - | RTV90613078 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV | RTV90613127 | 20220315 | 20220315 | OPEN | - | RTV90613127 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV | RTV90613527 | 20220315 | 20220315 | OPEN | - | RTV90613527 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV | RTV90616444 | 20220315 | 20220315 | OPEN | - | RTV90616444 | PRE | - | (113.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV | RTV90618966 | 20220322 | 20220322 | OPEN | - | RTV90618966 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV | RTV90619179 | 20220322 | 20220322 | OPEN | - | RTV90619179 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV | RTV90619299 | 20220317 | 20220318 | OPEN | - | RTV90619299 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV | RTV90620022 | 20220315 | 20220315 | OPEN | - | RTV90620022 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV | RTV90620294 | 20220315 | 20220315 | OPEN | - | RTV90620294 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV | RTV90621502 | 20220315 | 20220315 | OPEN | - | RTV90621502 | PRE | - | (25.31) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV | RTV90622149 | 20220315 | 20220315 | OPEN | - | RTV90622149 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV | RTV90622534 | 20220315 | 20220315 | OPEN | - | RTV90622534 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV | RTV90623192 | 20220316 | 20220316 | OPEN | - | RTV90623192 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV | RTV90623197 | 20220316 | 20220316 | OPEN | - | RTV90623197 | PRE | - | (9.86) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV | RTV90624139 | 20220315 | 20220315 | OPEN | - | RTV90624139 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV | RTV90624284 | 20220315 | 20220315 | OPEN | - | RTV90624284 | PRE | - | (13.01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV | RTV90624286 | 20220315 | 20220315 | OPEN | - | RTV90624286 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV | RTV90624288 | 20220315 | 20220315 | OPEN | - | RTV90624288 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV | RTV90625709 | 20220316 | 20220316 | OPEN | - | RTV90625709 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV | RTV90626611 | 20220325 | 20220321 | OPEN | - | RTV90626611 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV | RTV90627721 | 20220310 | 20220321 | OPEN | - | RTV90627721 | PRE | - | (23.94) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV | RTV90627721 | 20220316 | 20220316 | OPEN | - | RTV90627721 | PRE | - | (23.94) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV | RTV90628910 | 20220320 | 20220320 | OPEN | - | RTV90628910 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV | RTV90629449 | 20220323 | 20220323 | OPEN | - | RTV90629449 | PRE | - | (25.31) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV | RTV90629971 | 20220321 | 20220321 | OPEN | - | RTV90629971 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV | RTV90631104 | 20220317 | 20220317 | OPEN | - | RTV90631104 | PRE | - | (33.48) |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90631447 | RTV | 20220323 | 20220323 | OPEN | RTV90631447 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90631827 | RTV | 20220323 | 20220323 | OPEN | RTV90631827 | PRE | - | (74.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90632283 | RTV | 20220316 | 20220316 | OPEN | RTV90632283 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90632642 | RTV | 20220316 | 20220316 | OPEN | RTV90632642 | PRE | - | (13.01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90633528 | RTV | 20220316 | 20220316 | OPEN | RTV90633528 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90634127 | RTV | 20220317 | 20220317 | OPEN | RTV90634127 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90634761 | RTV | 20220316 | 20220316 | OPEN | RTV90634761 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90635199 | RTV | 20220318 | 20220318 | OPEN | RTV90635199 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90637256 | RTV | 20220323 | 20220323 | OPEN | RTV90637256 | PRE | - | (91.07) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90638498 | RTV | 20220316 | 20220316 | OPEN | RTV90638498 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90639698 | RTV | 20220317 | 20220317 | OPEN | RTV90639698 | PRE | - | (11.67) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90640052 | RTV | 20220316 | 20220316 | OPEN | RTV90640052 | PRE | - | (22.33) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90640055 | RTV | 20220316 | 20220316 | OPEN | RTV90640055 | PRE | - | (62.43) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90640056 | RTV | 20220316 | 20220316 | OPEN | RTV90640056 | PRE | - | (119.43) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90640120 | RTV | 20220317 | 20220317 | OPEN | RTV90640120 | PRE | - | (38.91) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90640788 | RTV | 20220317 | 20220317 | OPEN | RTV90640788 | PRE | - | (11.67) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90641184 | RTV | 20220317 | 20220317 | OPEN | RTV90641184 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90641796 | RTV | 20220317 | 20220317 | OPEN | RTV90641796 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90642190 | RTV | 20220317 | 20220317 | OPEN | RTV90642190 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90643316 | RTV | 20220317 | 20220317 | OPEN | RTV90643316 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90643463 | RTV | 20220317 | 20220317 | OPEN | RTV90643463 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90643915 | RTV | 20220317 | 20220317 | OPEN | RTV90643915 | PRE | - | (26.80) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90643954 | RTV | 20220317 | 20220317 | OPEN | RTV90643954 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90643962 | RTV | 20220317 | 20220317 | OPEN | RTV90643962 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90643963 | RTV | 20220317 | 20220317 | OPEN | RTV90643963 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90643999 | RTV | 20220317 | 20220317 | OPEN | RTV90643999 | PRE | - | (9.86) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90644254 | RTV | 20220323 | 20220323 | OPEN | RTV90644254 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90646171 | RTV | 20220323 | 20220323 | OPEN | RTV90646171 | PRE | - | (23.29) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90647513 | RTV | 20220323 | 20220323 | OPEN | RTV90647513 | PRE | - | (23.29) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90648344 | RTV | 20220317 | 20220317 | OPEN | RTV90648344 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90648544 | RTV | 20220323 | 20220323 | OPEN | RTV90648544 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90649455 | RTV | 20220323 | 20220323 | OPEN | RTV90649455 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90649711 | RTV | 20220323 | 20220323 | OPEN | RTV90649711 | PRE | - | (13.01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90649754 | RTV | 20220323 | 20220323 | OPEN | RTV90649754 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90651109 | RTV | 20220317 | 20220317 | OPEN | RTV90651109 | PRE | - | (62.43) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90651552 | RTV | 20220317 | 20220317 | OPEN | RTV90651552 | PRE | - | (23.94) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90653246 | RTV | 20220318 | 20220318 | OPEN | RTV90653246 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90654938 | RTV | 20220318 | 20220318 | OPEN | RTV90654938 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90654980 | RTV | 20220321 | 20220321 | OPEN | RTV90654980 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90656164 | RTV | 20220318 | 20220318 | OPEN | RTV90656164 | PRE | - | (116.41) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90656697 | RTV | 20220318 | 20220318 | OPEN | RTV90656697 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90657714 | RTV | 20220318 | 20220318 | OPEN | RTV90657714 | PRE | - | (25.31) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90658928 | RTV | 20220328 | 20220328 | OPEN | RTV90658928 | PRE | - | (11.50) |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90659513 | RTV | 20220318 | 20220318 | OPEN | RTV90659513 | PRE | - | (23,94) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90663168 | RTV | 20220318 | 20220318 | OPEN | RTV90663168 | PRE | - | (25,31) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90663233 | RTV | 20220318 | 20220318 | OPEN | RTV90663233 | PRE | - | (11,67) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90663384 | RTV | 20220318 | 20220318 | OPEN | RTV90663384 | PRE | - | (11,67) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90664031 | RTV | 20220318 | 20220318 | OPEN | RTV90664031 | PRE | - | (33,48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90664538 | RTV | 20220318 | 20220318 | OPEN | RTV90664538 | PRE | - | (30,20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90666764 | RTV | 20220318 | 20220318 | OPEN | RTV90666764 | PRE | - | (33,56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90668231 | RTV | 20220319 | 20220319 | OPEN | RTV90668231 | PRE | - | (11,50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90669310 | RTV | 20220319 | 20220319 | OPEN | RTV90669310 | PRE | - | (28,90) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90669552 | RTV | 20220321 | 20220321 | OPEN | RTV90669552 | PRE | - | (11,50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90669596 | RTV | 20220321 | 20220321 | OPEN | RTV90669596 | PRE | - | (33,48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90669601 | RTV | 20220321 | 20220321 | OPEN | RTV90669601 | PRE | - | (13,01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90670196 | RTV | 20220319 | 20220319 | OPEN | RTV90670196 | PRE | - | (13,01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90670730 | RTV | 20220319 | 20220319 | OPEN | RTV90670730 | PRE | - | (23,51) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90670996 | RTV | 20220319 | 20220319 | OPEN | RTV90670996 | PRE | - | (11,50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90671309 | RTV | 20220319 | 20220319 | OPEN | RTV90671309 | PRE | - | (33,48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90671788 | RTV | 20220319 | 20220319 | OPEN | RTV90671788 | PRE | - | (33,56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90671845 | RTV | 20220319 | 20220319 | OPEN | RTV90671845 | PRE | - | (29,19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90672082 | RTV | 20220319 | 20220319 | OPEN | RTV90672082 | PRE | - | (11,67) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90673516 | RTV | 20220320 | 20220320 | OPEN | RTV90673516 | PRE | - | (29,19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90673521 | RTV | 20220320 | 20220320 | OPEN | RTV90673521 | PRE | - | (33,48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90675052 | RTV | 20220320 | 20220320 | OPEN | RTV90675052 | PRE | - | (43,21) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90676994 | RTV | 20220320 | 20220320 | OPEN | RTV90676994 | PRE | - | (29,19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90678968 | RTV | 20220324 | 20220324 | OPEN | RTV90678968 | PRE | - | (43,21) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90680904 | RTV | 20220320 | 20220320 | OPEN | RTV90680904 | PRE | - | (29,19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90681165 | RTV | 20220321 | 20220321 | OPEN | RTV90681165 | PRE | - | (33,48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90683891 | RTV | 20220321 | 20220321 | OPEN | RTV90683891 | PRE | - | (30,20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90684103 | RTV | 20220321 | 20220321 | OPEN | RTV90684103 | PRE | - | (29,19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90686697 | RTV | 20220321 | 20220321 | OPEN | RTV90686697 | PRE | - | (23,51) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90687575 | RTV | 20220321 | 20220321 | OPEN | RTV90687575 | PRE | - | (30,20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90687725 | RTV | 20220321 | 20220321 | OPEN | RTV90687725 | PRE | - | (29,19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90688036 | RTV | 20220322 | 20220322 | OPEN | RTV90688036 | PRE | - | (13,01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90690453 | RTV | 20220321 | 20220321 | OPEN | RTV90690453 | PRE | - | (33,83) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90690480 | RTV | 20220321 | 20220321 | OPEN | RTV90690480 | PRE | - | (13,01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90692052 | RTV | 20220322 | 20220322 | OPEN | RTV90692052 | PRE | - | (23,94) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90693146 | RTV | 20220323 | 20220323 | OPEN | RTV90693146 | PRE | - | (33,48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90694189 | RTV | 20220321 | 20220321 | OPEN | RTV90694189 | PRE | - | (33,48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90693951 | RTV | 20220323 | 20220323 | OPEN | RTV90693951 | PRE | - | (9,86) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90693148 | RTV | 20220323 | 20220323 | OPEN | RTV90693148 | PRE | - | (16,24) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90695143 | RTV | 20220324 | 20220324 | OPEN | RTV90695143 | PRE | - | (30,20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90696143 | RTV | 20220321 | 20220321 | OPEN | RTV90696143 | PRE | - | (33,56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90696691 | RTV | 20220328 | 20220328 | OPEN | RTV90696691 | PRE | - | (23,94) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90697195 | RTV | 20220322 | 20220322 | OPEN | RTV90697195 | PRE | - | (11,50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90697202 | RTV | 20220322 | 20220322 | OPEN | RTV90697202 | PRE | - | (11,67) |

| Vendor | Name 1 | Name 2 | Doc # | Type | Date 1 | Date 2 | Status | Ref # | Flag | | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90697341 | RTV | 20220322 | 20220322 | OPEN | RTV90697341 | PRE | - | (62.43) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90698460 | RTV | 20220322 | 20220322 | OPEN | RTV90698460 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90699017 | RTV | 20220322 | 20220322 | OPEN | RTV90699017 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90699066 | RTV | 20220322 | 20220322 | OPEN | RTV90699066 | PRE | - | (119.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90700015 | RTV | 20220322 | 20220322 | OPEN | RTV90700015 | PRE | - | (119.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90700190 | RTV | 20220322 | 20220322 | OPEN | RTV90700190 | PRE | - | (98.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90700720 | RTV | 20220322 | 20220322 | OPEN | RTV90700720 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90700763 | RTV | 20220323 | 20220322 | OPEN | RTV90700763 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90701267 | RTV | 20220323 | 20220322 | OPEN | RTV90701267 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90701909 | RTV | 20220330 | 20220330 | OPEN | RTV90701909 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90702393 | RTV | 20220322 | 20220322 | OPEN | RTV90702393 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90702464 | RTV | 20220322 | 20220322 | OPEN | RTV90702464 | PRE | - | (18.79) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90703460 | RTV | 20220323 | 20220323 | OPEN | RTV90703460 | PRE | - | (74.59) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90703640 | RTV | 20220322 | 20220322 | OPEN | RTV90703640 | PRE | - | (23.94) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90704603 | RTV | 20220322 | 20220322 | OPEN | RTV90704603 | PRE | - | (74.59) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90705447 | RTV | 20220322 | 20220322 | OPEN | RTV90705447 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90705545 | RTV | 20220322 | 20220322 | OPEN | RTV90705545 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90708694 | RTV | 20220322 | 20220322 | OPEN | RTV90708694 | PRE | - | (98.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90709961 | RTV | 20220323 | 20220322 | OPEN | RTV90709961 | PRE | - | (26.80) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90706282 | RTV | 20220322 | 20220322 | OPEN | RTV90706282 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90708309 | RTV | 20220322 | 20220323 | OPEN | RTV90708309 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90708564 | RTV | 20220324 | 20220322 | OPEN | RTV90708564 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90712268 | RTV | 20220323 | 20220323 | OPEN | RTV90712268 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90713416 | RTV | 20220323 | 20220322 | OPEN | RTV90713416 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90714831 | RTV | 20220323 | 20220323 | OPEN | RTV90714831 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90716480 | RTV | 20220323 | 20220323 | OPEN | RTV90716480 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90717675 | RTV | 20220322 | 20220322 | OPEN | RTV90717675 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90719665 | RTV | 20220323 | 20220323 | OPEN | RTV90719665 | PRE | - | (130.63) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90720416 | RTV | 20220402 | 20220323 | OPEN | RTV90720416 | PRE | - | (23.29) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90721046 | RTV | 20220323 | 20220323 | OPEN | RTV90721046 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90722484 | RTV | 20220324 | 20220324 | OPEN | RTV90722484 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90724891 | RTV | 20220324 | 20220324 | OPEN | RTV90724891 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90726831 | RTV | 20220324 | 20220324 | OPEN | RTV90726831 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90730445 | RTV | 20220324 | 20220323 | OPEN | RTV90730445 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90731460 | RTV | 20220325 | 20220325 | OPEN | RTV90731460 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90733199 | RTV | 20220324 | 20220324 | OPEN | RTV90733199 | PRE | - | (62.43) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90733483 | RTV | 20220324 | 20220324 | OPEN | RTV90733483 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90735186 | RTV | 20220325 | 20220325 | OPEN | RTV90735186 | PRE | - | (124.87) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90735190 | RTV | 20220325 | 20220325 | OPEN | RTV90735190 | PRE | - | (74.59) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90735223 | RTV | 20220325 | 20220325 | OPEN | RTV90735223 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90736901 | RTV | 20220330 | 20220330 | OPEN | RTV90736901 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90738465 | RTV | 20220325 | 20220325 | OPEN | RTV90738465 | PRE | - | (86.08) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90738465 | RTV | 20220325 | 20220325 | OPEN | RTV90738465 | PRE | - | (25.31) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90740024 | RTV | 20220325 | 20220325 | OPEN | RTV90740024 | PRE | - | (116.41) |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV907740374 | RTV | 20220325 | 20220325 | OPEN | RTV 907740374 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV907740582 | RTV | 20220325 | 20220325 | OPEN | RTV 907740582 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV907741236 | RTV | 20220325 | 20220325 | OPEN | RTV 907741236 | PRE | - | (33.83) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV907742073 | RTV | 20220325 | 20220325 | OPEN | RTV 907742073 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV907743912 | RTV | 20220325 | 20220325 | OPEN | RTV 907743912 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV907744084 | RTV | 20220325 | 20220325 | OPEN | RTV 907744084 | PRE | - | (74.59) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV907745046 | RTV | 20220325 | 20220325 | OPEN | RTV 907745046 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV907745395 | RTV | 20220325 | 20220325 | OPEN | RTV 907745395 | PRE | - | (26.80) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV907746046 | RTV | 20220325 | 20220326 | OPEN | RTV 907746046 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV907747436 | RTV | 20220326 | 20220326 | OPEN | RTV 907747436 | PRE | - | (22.33) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV907752940 | RTV | 20220327 | 20220327 | OPEN | RTV 907752940 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV907755277 | RTV | 20220327 | 20220327 | OPEN | RTV 907755277 | PRE | - | (13.01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV907755709 | RTV | 20220327 | 20220328 | OPEN | RTV 907755709 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV907756307 | RTV | 20220327 | 20220327 | OPEN | RTV 907756307 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV907759332 | RTV | 20220329 | 20220329 | OPEN | RTV 907759332 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV907759812 | RTV | 20220329 | 20220329 | OPEN | RTV 907759812 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV907762140 | RTV | 20220328 | 20220328 | OPEN | RTV 907762140 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV907763242 | RTV | 20220328 | 20220328 | OPEN | RTV 907763242 | PRE | - | (113.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV907763283 | RTV | 20220328 | 20220328 | OPEN | RTV 907763283 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV907763784 | RTV | 20220328 | 20220328 | OPEN | RTV 907763784 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV907763796 | RTV | 20220328 | 20220328 | OPEN | RTV 907763796 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV907764409 | RTV | 20220328 | 20220328 | OPEN | RTV 907764409 | PRE | - | (13.01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV907765044 | RTV | 20220328 | 20220328 | OPEN | RTV 907765044 | PRE | - | (98.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV907765240 | RTV | 20220328 | 20220328 | OPEN | RTV 907765240 | PRE | - | (58.39) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV907665975 | RTV | 20220328 | 20220328 | OPEN | RTV 907665975 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV907664997 | RTV | 20220328 | 20220328 | OPEN | RTV 907664997 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV907666570 | RTV | 20220328 | 20220328 | OPEN | RTV 907666570 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV907667743 | RTV | 20220330 | 20220330 | OPEN | RTV 907667743 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV907667847 | RTV | 20220329 | 20220329 | OPEN | RTV 907667847 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV907668338 | RTV | 20220401 | 20220401 | OPEN | RTV 907668338 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV907668585 | RTV | 20220328 | 20220328 | OPEN | RTV 907668585 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV907669717 | RTV | 20220328 | 20220328 | OPEN | RTV 907669717 | PRE | - | (26.80) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV907669935 | RTV | 20220328 | 20220328 | OPEN | RTV 907669935 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV907700032 | RTV | 20220405 | 20220405 | OPEN | RTV 907700032 | PRE | - | (13.01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV907701143 | RTV | 20220329 | 20220329 | OPEN | RTV 907701143 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV907711567 | RTV | 20220405 | 20220329 | OPEN | RTV 907711567 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV907712911 | RTV | 20220328 | 20220328 | OPEN | RTV 907712911 | PRE | - | (13.01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV907724526 | RTV | 20220328 | 20220329 | OPEN | RTV 907724526 | PRE | - | (26.80) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV907775159 | RTV | 20220328 | 20220328 | OPEN | RTV 907775159 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV907776013 | RTV | 20220329 | 20220329 | OPEN | RTV 907776013 | PRE | - | (29.19) |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90778051 | RTV | 20220329 | 20220329 | 20220329 | OPEN | RTV 90778051 | PRE | - | (67.05) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90780872 | RTV | 20220329 | 20220329 | 20220329 | OPEN | RTV 90780872 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90781098 | RTV | 20220329 | 20220329 | 20220329 | OPEN | RTV 90781098 | PRE | - | (116.41) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90782071 | RTV | 20220329 | 20220329 | 20220329 | OPEN | RTV 90782071 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90782302 | RTV | 20220329 | 20220329 | 20220329 | OPEN | RTV 90782302 | PRE | - | (310.78) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90785737 | RTV | 20220329 | 20220329 | 20220329 | OPEN | RTV 90785737 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90786673 | RTV | 20220329 | 20220329 | 20220329 | OPEN | RTV 90786673 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90787830 | RTV | 20220329 | 20220329 | 20220329 | OPEN | RTV 90787830 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90789536 | RTV | 20220329 | 20220329 | 20220329 | OPEN | RTV 90789536 | PRE | - | (9.86) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90790965 | RTV | 20220329 | 20220329 | 20220329 | OPEN | RTV 90790965 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90792265 | RTV | 20220330 | 20220330 | 20220330 | OPEN | RTV 90792265 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90792828 | RTV | 20220330 | 20220330 | 20220330 | OPEN | RTV 90792828 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90794148 | RTV | 20220330 | 20220330 | 20220330 | OPEN | RTV 90794148 | PRE | - | (13.01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90794179 | RTV | 20220405 | 20220405 | 20220405 | OPEN | RTV 90794179 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90798958 | RTV | 20220330 | 20220330 | 20220330 | OPEN | RTV 90798958 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90800073 | RTV | 20220330 | 20220330 | 20220330 | OPEN | RTV 90800073 | PRE | - | (28.90) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90800284 | RTV | 20220330 | 20220330 | 20220330 | OPEN | RTV 90800284 | PRE | - | (33.83) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90800441 | RTV | 20220330 | 20220330 | 20220330 | OPEN | RTV 90800441 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90800644 | RTV | 20220402 | 20220402 | 20220402 | OPEN | RTV 90800644 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90800650 | RTV | 20220402 | 20220402 | 20220402 | OPEN | RTV 90800650 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90802849 | RTV | 20220331 | 20220331 | 20220331 | OPEN | RTV 90802849 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90803053 | RTV | 20220330 | 20220330 | 20220330 | OPEN | RTV 90803053 | PRE | - | (33.83) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90805431 | RTV | 20220401 | 20220401 | 20220401 | OPEN | RTV 90805431 | PRE | - | (53.77) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90806076 | RTV | 20220331 | 20220331 | 20220331 | OPEN | RTV 90806076 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90807683 | RTV | 20220331 | 20220331 | 20220331 | OPEN | RTV 90807683 | PRE | - | (11.67) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90808950 | RTV | 20220331 | 20220331 | 20220331 | OPEN | RTV 90808950 | PRE | - | (25.31) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90811515 | RTV | 20220331 | 20220331 | 20220331 | OPEN | RTV 90811515 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90811574 | RTV | 20220331 | 20220331 | 20220331 | OPEN | RTV 90811574 | PRE | - | (75.79) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90813254 | RTV | 20220331 | 20220331 | 20220331 | OPEN | RTV 90813254 | PRE | - | (46.60) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90815014 | RTV | 20220331 | 20220331 | 20220331 | OPEN | RTV 90815014 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90817402 | RTV | 20220407 | 20220407 | 20220407 | OPEN | RTV 90817402 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90817545 | RTV | 20220405 | 20220405 | 20220405 | OPEN | RTV 90817545 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90818452 | RTV | 20220331 | 20220331 | 20220331 | OPEN | RTV 90818452 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90819227 | RTV | 20220404 | 20220404 | 20220404 | OPEN | RTV 90819227 | PRE | - | (23.29) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90819737 | RTV | 20220404 | 20220404 | 20220404 | OPEN | RTV 90819737 | PRE | - | (25.31) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90819993 | RTV | 20220401 | 20220401 | 20220401 | OPEN | RTV 90819993 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90823775 | RTV | 20220401 | 20220401 | 20220401 | OPEN | RTV 90823775 | PRE | - | (25.31) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90823928 | RTV | 20220401 | 20220401 | 20220401 | OPEN | RTV 90823928 | PRE | - | (26.80) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90826224 | RTV | 20220401 | 20220401 | 20220401 | OPEN | RTV 90826224 | PRE | - | (25.31) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90827698 | RTV | 20220407 | 20220407 | 20220407 | OPEN | RTV 90827698 | PRE | - | (49.63) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90828421 | RTV | 20220406 | 20220406 | 20220406 | OPEN | RTV 90828421 | PRE | - | (13.01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90828490 | RTV | 20220402 | 20220402 | 20220402 | OPEN | RTV 90828490 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90830153 | RTV | 20220401 | 20220401 | 20220401 | OPEN | RTV 90830153 | PRE | - | (30.20) |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90833017 | RTV | 20220402 | 20220402 | OPEN | RTV90833017 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90833652 | RTV | 20220402 | 20220402 | OPEN | RTV90833652 | PRE | - | (45.57) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90834234 | RTV | 20220402 | 20220402 | OPEN | RTV90834234 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90834584 | RTV | 20220402 | 20220402 | OPEN | RTV90834584 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90834586 | RTV | 20220402 | 20220402 | OPEN | RTV90834586 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90836018 | RTV | 20220402 | 20220402 | OPEN | RTV90836018 | PRE | - | (23.94) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90836325 | RTV | 20220402 | 20220402 | OPEN | RTV90836325 | PRE | - | (53.77) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90836446 | RTV | 20220403 | 20220403 | OPEN | RTV90836446 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90837540 | RTV | 20220403 | 20220403 | OPEN | RTV90837540 | PRE | - | (13.01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90838662 | RTV | 20220403 | 20220403 | OPEN | RTV90838662 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90839362 | RTV | 20220403 | 20220403 | OPEN | RTV90839362 | PRE | - | (13.01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90844061 | RTV | 20220406 | 20220406 | OPEN | RTV90844061 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90844435 | RTV | 20220406 | 20220406 | OPEN | RTV90844435 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90844440 | RTV | 20220404 | 20220404 | OPEN | RTV90844440 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90845600 | RTV | 20220405 | 20220405 | OPEN | RTV90845600 | PRE | - | (25.31) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90847379 | RTV | 20220407 | 20220407 | OPEN | RTV90847379 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90849509 | RTV | 20220406 | 20220406 | OPEN | RTV90849509 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90849623 | RTV | 20220406 | 20220406 | OPEN | RTV90849623 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90849627 | RTV | 20220404 | 20220404 | OPEN | RTV90849627 | PRE | - | (46.87) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90850495 | RTV | 20220404 | 20220404 | OPEN | RTV90850495 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90851401 | RTV | 20220403 | 20220403 | OPEN | RTV90851401 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90851677 | RTV | 20220409 | 20220409 | OPEN | RTV90851677 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90852395 | RTV | 20220404 | 20220404 | OPEN | RTV90852395 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90852411 | RTV | 20220404 | 20220404 | OPEN | RTV90852411 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90852430 | RTV | 20220404 | 20220404 | OPEN | RTV90852430 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90852481 | RTV | 20220404 | 20220404 | OPEN | RTV90852481 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90852863 | RTV | 20220404 | 20220404 | OPEN | RTV90852863 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90856483 | RTV | 20220404 | 20220404 | OPEN | RTV90856483 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90856744 | RTV | 20220404 | 20220404 | OPEN | RTV90856744 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90857706 | RTV | 20220404 | 20220404 | OPEN | RTV90857706 | PRE | - | (53.77) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90857824 | RTV | 20220404 | 20220404 | OPEN | RTV90857824 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90858890 | RTV | 20220406 | 20220406 | OPEN | RTV90858890 | PRE | - | (13.01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90858980 | RTV | 20220406 | 20220406 | OPEN | RTV90858980 | PRE | - | (13.01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90860937 | RTV | 20220405 | 20220405 | OPEN | RTV90860937 | PRE | - | (46.60) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90861225 | RTV | 20220405 | 20220405 | OPEN | RTV90861225 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90862114 | RTV | 20220405 | 20220405 | OPEN | RTV90862114 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90863037 | RTV | 20220406 | 20220406 | OPEN | RTV90863037 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90863137 | RTV | 20220407 | 20220407 | OPEN | RTV90863137 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90863389 | RTV | 20220405 | 20220405 | OPEN | RTV90863389 | PRE | - | (13.01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90863887 | RTV | 20220405 | 20220405 | OPEN | RTV90863887 | PRE | - | (28.90) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90864476 | RTV | 20220405 | 20220405 | OPEN | RTV90864476 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90865882 | RTV | 20220406 | 20220406 | OPEN | RTV90865882 | PRE | - | (113.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90865964 | RTV | 20220406 | 20220406 | OPEN | RTV90865964 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90866161 | RTV | 20220405 | 20220405 | OPEN | RTV90866161 | PRE | - | (33.56) |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90867707 | RTV | 20220407 | 20220407 OPEN | RTV 90867707 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90868728 | RTV | 20220406 | 20220406 OPEN | RTV 90868728 | PRE | - | (11.67) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90868731 | RTV | 20220406 | 20220406 OPEN | RTV 90868731 | PRE | - | (62.43) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90869129 | RTV | 20220406 | 20220406 OPEN | RTV 90869129 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90869247 | RTV | 20220405 | 20220405 OPEN | RTV 90869247 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90869383 | RTV | 20220405 | 20220405 OPEN | RTV 90869383 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90869401 | RTV | 20220405 | 20220405 OPEN | RTV 90869401 | PRE | - | (67.12) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90869496 | RTV | 20220405 | 20220405 OPEN | RTV 90869496 | PRE | - | (13.01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90869661 | RTV | 20220406 | 20220406 OPEN | RTV 90869661 | PRE | - | (99.45) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90869671 | RTV | 20220406 | 20220406 OPEN | RTV 90869671 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90869752 | RTV | 20220405 | 20220405 OPEN | RTV 90869752 | PRE | - | (22.01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90871107 | RTV | 20220405 | 20220405 OPEN | RTV 90871107 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90871573 | RTV | 20220405 | 20220405 OPEN | RTV 90871573 | PRE | - | (37.90) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90873096 | RTV | 20220406 | 20220406 OPEN | RTV 90873096 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90873709 | RTV | 20220406 | 20220406 OPEN | RTV 90873709 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90873886 | RTV | 20220406 | 20220406 OPEN | RTV 90873886 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90874109 | RTV | 20220407 | 20220407 OPEN | RTV 90874109 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90875469 | RTV | 20220405 | 20220405 OPEN | RTV 90875469 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90875805 | RTV | 20220406 | 20220406 OPEN | RTV 90875805 | PRE | - | (113.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90876011 | RTV | 20220406 | 20220406 OPEN | RTV 90876011 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90877246 | RTV | 20220406 | 20220406 OPEN | RTV 90877246 | PRE | - | (49.63) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90877316 | RTV | 20220406 | 20220406 OPEN | RTV 90877316 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90878316 | RTV | 20220406 | 20220406 OPEN | RTV 90878316 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90878697 | RTV | 20220406 | 20220406 OPEN | RTV 90878697 | PRE | - | (119.43) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90879352 | RTV | 20220406 | 20220406 OPEN | RTV 90879352 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90879646 | RTV | 20220410 | 20220410 OPEN | RTV 90879646 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90880049 | RTV | 20220406 | 20220406 OPEN | RTV 90880049 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90880319 | RTV | 20220408 | 20220408 OPEN | RTV 90880319 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90882131 | RTV | 20220406 | 20220406 OPEN | RTV 90882131 | PRE | - | (11.67) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90882406 | RTV | 20220414 | 20220414 OPEN | RTV 90882406 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90882507 | RTV | 20220406 | 20220406 OPEN | RTV 90882507 | PRE | - | (53.77) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90884502 | RTV | 20220406 | 20220406 OPEN | RTV 90884502 | PRE | - | (11.67) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90884513 | RTV | 20220407 | 20220407 OPEN | RTV 90884513 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90884836 | RTV | 20220407 | 20220407 OPEN | RTV 90884836 | PRE | - | (114.75) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90885464 | RTV | 20220406 | 20220406 OPEN | RTV 90885464 | PRE | - | (67.66) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90885728 | RTV | 20220406 | 20220406 OPEN | RTV 90885728 | PRE | - | (26.80) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90885735 | RTV | 20220406 | 20220406 OPEN | RTV 90885735 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90886011 | RTV | 20220408 | 20220408 OPEN | RTV 90886011 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90886014 | RTV | 20220408 | 20220408 OPEN | RTV 90886014 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90886020 | RTV | 20220408 | 20220408 OPEN | RTV 90886020 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90886822 | RTV | 20220406 | 20220406 OPEN | RTV 90886822 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90886922 | RTV | 20220406 | 20220406 OPEN | RTV 90886922 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90888424 | RTV | 20220408 | 20220408 OPEN | RTV 90888424 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90888872 | RTV | 20220407 | 20220407 OPEN | RTV 90888872 | PRE | - | (25.31) |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90889929 | RTV | 20220407 | 20220407 | OPEN | RTV90889929 | PRE | (74.59) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90890541 | RTV | 20220407 | 20220407 | OPEN | RTV90890541 | PRE | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90891904 | RTV | 20220407 | 20220407 | OPEN | RTV90891904 | PRE | - |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90892368 | RTV | 20220407 | 20220407 | OPEN | RTV90892368 | PRE | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90893025 | RTV | 20220407 | 20220407 | OPEN | RTV90893025 | PRE | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90893210 | RTV | 20220407 | 20220407 | OPEN | RTV90893210 | PRE | (53.08) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90893266 | RTV | 20220407 | 20220407 | OPEN | RTV90893266 | PRE | (25.31) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90893828 | RTV | 20220407 | 20220407 | OPEN | RTV90893828 | PRE | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90895785 | RTV | 20220407 | 20220407 | OPEN | RTV90895785 | PRE | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90895810 | RTV | 20220407 | 20220407 | OPEN | RTV90895810 | PRE | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90897034 | RTV | 20220407 | 20220407 | OPEN | RTV90897034 | PRE | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90897053 | RTV | 20220407 | 20220407 | OPEN | RTV90897053 | PRE | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90897071 | RTV | 20220407 | 20220407 | OPEN | RTV90897071 | PRE | (13.01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90898487 | RTV | 20220407 | 20220407 | OPEN | RTV90898487 | PRE | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90898550 | RTV | 20220407 | 20220407 | OPEN | RTV90898550 | PRE | (22.01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90901918 | RTV | 20220408 | 20220408 | OPEN | RTV90901918 | PRE | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90903452 | RTV | 20220408 | 20220408 | OPEN | RTV90903452 | PRE | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90903464 | RTV | 20220408 | 20220408 | OPEN | RTV90903464 | PRE | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90903658 | RTV | 20220408 | 20220408 | OPEN | RTV90903658 | PRE | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90904507 | RTV | 20220408 | 20220408 | OPEN | RTV90904507 | PRE | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90904535 | RTV | 20220408 | 20220408 | OPEN | RTV90904535 | PRE | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90905644 | RTV | 20220408 | 20220408 | OPEN | RTV90905644 | PRE | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90906592 | RTV | 20220408 | 20220408 | OPEN | RTV90906592 | PRE | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90906996 | RTV | 20220408 | 20220408 | OPEN | RTV90906996 | PRE | (25.31) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90909244 | RTV | 20220408 | 20220408 | OPEN | RTV90909244 | PRE | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90909376 | RTV | 20220410 | 20220410 | OPEN | RTV90909376 | PRE | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90910533 | RTV | 20220410 | 20220410 | OPEN | RTV90910533 | PRE | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90911434 | RTV | 20220412 | 20220412 | OPEN | RTV90911434 | PRE | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90912318 | RTV | 20220408 | 20220408 | OPEN | RTV90912318 | PRE | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90913627 | RTV | 20220409 | 20220409 | OPEN | RTV90913627 | PRE | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90913629 | RTV | 20220409 | 20220409 | OPEN | RTV90913629 | PRE | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90914179 | RTV | 20220409 | 20220409 | OPEN | RTV90914179 | PRE | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90915438 | RTV | 20220410 | 20220410 | OPEN | RTV90915438 | PRE | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90916307 | RTV | 20220411 | 20220411 | OPEN | RTV90916307 | PRE | (33.83) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90916727 | RTV | 20220429 | 20220429 | OPEN | RTV90916727 | PRE | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90916729 | RTV | 20220429 | 20220429 | OPEN | RTV90916729 | PRE | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90918008 | RTV | 20220410 | 20220410 | OPEN | RTV90918008 | PRE | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90921806 | RTV | 20220410 | 20220410 | OPEN | RTV90921806 | PRE | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90924466 | RTV | 20220411 | 20220411 | OPEN | RTV90924466 | PRE | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90928252 | RTV | 20220411 | 20220411 | OPEN | RTV90928252 | PRE | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90928271 | RTV | 20220411 | 20220411 | OPEN | RTV90928271 | PRE | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90928293 | RTV | 20220411 | 20220411 | OPEN | RTV90928293 | PRE | (30.20) |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90928413 | RTV | 20220412 | 20220412 | OPEN | RTV90928413 | PRE | - | (13.01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90928583 | RTV | 20220411 | 20220411 | OPEN | RTV90928583 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90928715 | RTV | 20220411 | 20220411 | OPEN | RTV90928715 | PRE | - | (23.29) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90928722 | RTV | 20220411 | 20220411 | OPEN | RTV90928722 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90931092 | RTV | 20220411 | 20220411 | OPEN | RTV90931092 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90931107 | RTV | 20220411 | 20220411 | OPEN | RTV90931107 | PRE | - | (79.36) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90931880 | RTV | 20220411 | 20220411 | OPEN | RTV90931880 | PRE | - | (13.01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90932068 | RTV | 20220411 | 20220411 | OPEN | RTV90932068 | PRE | - | (14.22) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90932080 | RTV | 20220411 | 20220411 | OPEN | RTV90932080 | PRE | - | (116.41) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90932839 | RTV | 20220411 | 20220411 | OPEN | RTV90932839 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90933072 | RTV | 20220413 | 20220413 | OPEN | RTV90933072 | PRE | - | (13.01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90935098 | RTV | 20220411 | 20220411 | OPEN | RTV90935098 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90935334 | RTV | 20220411 | 20220411 | OPEN | RTV90935334 | PRE | - | (67.05) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90936637 | RTV | 20220411 | 20220411 | OPEN | RTV90936637 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90936957 | RTV | 20220411 | 20220411 | OPEN | RTV90936957 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90939473 | RTV | 20220412 | 20220412 | OPEN | RTV90939473 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90939574 | RTV | 20220412 | 20220412 | OPEN | RTV90939574 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90943739 | RTV | 20220411 | 20220411 | OPEN | RTV90943739 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90944529 | RTV | 20220412 | 20220412 | OPEN | RTV90944529 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90944530 | RTV | 20220412 | 20220412 | OPEN | RTV90944530 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90944534 | RTV | 20220412 | 20220412 | OPEN | RTV90944534 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90945097 | RTV | 20220412 | 20220412 | OPEN | RTV90945097 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90945182 | RTV | 20220416 | 20220416 | OPEN | RTV90945182 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90948362 | RTV | 20220425 | 20220425 | OPEN | RTV90948362 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90948516 | RTV | 20220412 | 20220412 | OPEN | RTV90948516 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90948916 | RTV | 20220414 | 20220414 | OPEN | RTV90948916 | PRE | - | (62.43) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90949551 | RTV | 20220412 | 20220412 | OPEN | RTV90949551 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90949607 | RTV | 20220412 | 20220412 | OPEN | RTV90949607 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90950315 | RTV | 20220413 | 20220413 | OPEN | RTV90950315 | PRE | - | (33.83) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90951445 | RTV | 20220412 | 20220412 | OPEN | RTV90951445 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90953362 | RTV | 20220412 | 20220412 | OPEN | RTV90953362 | PRE | - | (33.83) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90953535 | RTV | 20220412 | 20220412 | OPEN | RTV90953535 | PRE | - | (23.94) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90956475 | RTV | 20220412 | 20220412 | OPEN | RTV90956475 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90958844 | RTV | 20220418 | 20220418 | OPEN | RTV90958844 | PRE | - | (13.01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90959815 | RTV | 20220412 | 20220412 | OPEN | RTV90959815 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90959980 | RTV | 20220413 | 20220413 | OPEN | RTV90959980 | PRE | - | (13.01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90960266 | RTV | 20220413 | 20220413 | OPEN | RTV90960266 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90961005 | RTV | 20220413 | 20220413 | OPEN | RTV90961005 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90963986 | RTV | 20220413 | 20220413 | OPEN | RTV90963986 | PRE | - | (11.67) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90970626 | RTV | 20220413 | 20220413 | OPEN | RTV90970626 | PRE | - | (62.43) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90970630 | RTV | 20220413 | 20220413 | OPEN | RTV90970630 | PRE | - | (22.33) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90970639 | RTV | 20220413 | 20220413 | OPEN | RTV90970639 | PRE | - | (119.43) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90971424 | RTV | 20220414 | 20220414 | OPEN | RTV90971424 | PRE | - | (23.29) |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90972380 | 20220413 | 20220413 | OPEN | RTV90972380 | PRE | - | (13.01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90973048 | 20220416 | 20220416 | OPEN | RTV90973048 | PRE | - | (33.83) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90973963 | 20220414 | 20220414 | OPEN | RTV90973963 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90973969 | 20220414 | 20220414 | OPEN | RTV90973969 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90975057 | 20220414 | 20220414 | OPEN | RTV90975057 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90975713 | 20220425 | 20220425 | OPEN | RTV90975713 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90977494 | 20220425 | 20220425 | OPEN | RTV90977494 | PRE | - | (25.31) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90978265 | 20220414 | 20220414 | OPEN | RTV90978265 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90978834 | 20220414 | 20220414 | OPEN | RTV90978834 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90980475 | 20220414 | 20220414 | OPEN | RTV90980475 | PRE | - | (53.77) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90980493 | 20220414 | 20220414 | OPEN | RTV90980493 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90980802 | 20220414 | 20220414 | OPEN | RTV90980802 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90980928 | 20220414 | 20220414 | OPEN | RTV90980928 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90984559 | 20220414 | 20220414 | OPEN | RTV90984559 | PRE | - | (26.80) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90984595 | 20220414 | 20220414 | OPEN | RTV90984595 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90984923 | 20220414 | 20220414 | OPEN | RTV90984923 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90985043 | 20220415 | 20220415 | OPEN | RTV90985043 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90985809 | 20220415 | 20220415 | OPEN | RTV90985809 | PRE | - | (9.86) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90987093 | 20220415 | 20220415 | OPEN | RTV90987093 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90987783 | 20220415 | 20220415 | OPEN | RTV90987783 | PRE | - | (28.90) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90990166 | 20220415 | 20220415 | OPEN | RTV90990166 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90990446 | 20220425 | 20220425 | OPEN | RTV90990446 | PRE | - | (25.31) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90990924 | 20220415 | 20220415 | OPEN | RTV90990924 | PRE | - | (45.57) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90991897 | 20220415 | 20220415 | OPEN | RTV90991897 | PRE | - | (44.06) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90994033 | 20220425 | 20220425 | OPEN | RTV90994033 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90994569 | 20220415 | 20220415 | OPEN | RTV90994569 | PRE | - | (9.86) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90994812 | 20220415 | 20220415 | OPEN | RTV90994812 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90996901 | 20220418 | 20220418 | OPEN | RTV90996901 | PRE | - | (9.86) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90997301 | 20220418 | 20220418 | OPEN | RTV90997301 | PRE | - | (13.01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90997467 | 20220415 | 20220415 | OPEN | RTV90997467 | PRE | - | (116.41) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90998002 | 20220416 | 20220416 | OPEN | RTV90998002 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90998300 | 20220416 | 20220416 | OPEN | RTV90998300 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV90999934 | 20220420 | 20220420 | OPEN | RTV90999934 | PRE | - | (9.86) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91000274 | 20220416 | 20220416 | OPEN | RTV91000274 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91001721 | 20220417 | 20220417 | OPEN | RTV91001721 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91003207 | 20220416 | 20220416 | OPEN | RTV91003207 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91003548 | 20220417 | 20220417 | OPEN | RTV91003548 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91003595 | 20220417 | 20220417 | OPEN | RTV91003595 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91003606 | 20220417 | 20220417 | OPEN | RTV91003606 | PRE | - | (74.94) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91003607 | 20220417 | 20220417 | OPEN | RTV91003607 | PRE | - | (49.63) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91003900 | 20220418 | 20220418 | OPEN | RTV91003900 | PRE | - | (148.89) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91004254 | 20220417 | 20220417 | OPEN | RTV91004254 | PRE | - | (23.94) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91005631 | 20220419 | 20220419 | OPEN | RTV91005631 | PRE | - | (33.48) |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91005645 | RTV | 20220418 | 20220418 | OPEN | RTV91005645 | PRE | (33.83) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91005656 | RTV | 20220418 | 20220418 | OPEN | RTV91005656 | PRE | (13.01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91005702 | RTV | 20220418 | 20220418 | OPEN | RTV91005702 | PRE | - |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91005969 | RTV | 20220423 | 20220423 | OPEN | RTV91005969 | PRE | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91006034 | RTV | 20220421 | 20220421 | OPEN | RTV91006034 | PRE | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91007004 | RTV | 20220424 | 20220424 | OPEN | RTV91007004 | PRE | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91007221 | RTV | 20220418 | 20220418 | OPEN | RTV91007221 | PRE | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91007251 | RTV | 20220417 | 20220417 | OPEN | RTV91007251 | PRE | (25.31) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91007369 | RTV | 20220418 | 20220418 | OPEN | RTV91007369 | PRE | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91007392 | RTV | 20220418 | 20220418 | OPEN | RTV91007392 | PRE | (9.86) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91012054 | RTV | 20220418 | 20220418 | OPEN | RTV91012054 | PRE | (99.68) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91012391 | RTV | 20220418 | 20220418 | OPEN | RTV91012391 | PRE | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91012414 | RTV | 20220418 | 20220418 | OPEN | RTV91012414 | PRE | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91012623 | RTV | 20220418 | 20220418 | OPEN | RTV91012623 | PRE | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91014423 | RTV | 20220418 | 20220418 | OPEN | RTV91014423 | PRE | (74.94) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91015638 | RTV | 20220418 | 20220418 | OPEN | RTV91015638 | PRE | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91016659 | RTV | 20220419 | 20220419 | OPEN | RTV91016659 | PRE | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91018640 | RTV | 20220418 | 20220418 | OPEN | RTV91018640 | PRE | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91020742 | RTV | 20220423 | 20220423 | OPEN | RTV91020742 | PRE | (148.89) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91021451 | RTV | 20220419 | 20220419 | OPEN | RTV91021451 | PRE | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91021623 | RTV | 20220419 | 20220419 | OPEN | RTV91021623 | PRE | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91023396 | RTV | 20220420 | 20220420 | OPEN | RTV91023396 | PRE | (67.12) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91024363 | RTV | 20220419 | 20220419 | OPEN | RTV91024363 | PRE | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91024724 | RTV | 20220418 | 20220418 | OPEN | RTV91024724 | PRE | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91025185 | RTV | 20220423 | 20220423 | OPEN | RTV91025185 | PRE | (137.02) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91026789 | RTV | 20220419 | 20220419 | OPEN | RTV91026789 | PRE | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91031753 | RTV | 20220419 | 20220419 | OPEN | RTV91031753 | PRE | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91031838 | RTV | 20220419 | 20220419 | OPEN | RTV91031838 | PRE | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91034910 | RTV | 20220419 | 20220419 | OPEN | RTV91034910 | PRE | (13.01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91034914 | RTV | 20220419 | 20220419 | OPEN | RTV91034914 | PRE | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91034920 | RTV | 20220419 | 20220419 | OPEN | RTV91034920 | PRE | (13.01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91036029 | RTV | 20220419 | 20220419 | OPEN | RTV91036029 | PRE | (23.94) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91036860 | RTV | 20220420 | 20220420 | OPEN | RTV91036860 | PRE | (13.01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91037279 | RTV | 20220419 | 20220419 | OPEN | RTV91037279 | PRE | (53.77) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91037289 | RTV | 20220424 | 20220424 | OPEN | RTV91037289 | PRE | (13.01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91037594 | RTV | 20220424 | 20220424 | OPEN | RTV91037594 | PRE | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91038614 | RTV | 20220421 | 20220421 | OPEN | RTV91038614 | PRE | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91039211 | RTV | 20220420 | 20220420 | OPEN | RTV91039211 | PRE | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91039898 | RTV | 20220425 | 20220425 | OPEN | RTV91039898 | PRE | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91041684 | RTV | 20220420 | 20220420 | OPEN | RTV91041684 | PRE | (13.01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91042463 | RTV | 20220420 | 20220420 | OPEN | RTV91042463 | PRE | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91042504 | RTV | 20220420 | 20220420 | OPEN | RTV91042504 | PRE | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91043175 | RTV | 20220422 | 20220422 | OPEN | RTV91043175 | PRE | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91044353 | RTV | 20220423 | 20220423 | OPEN | RTV91044353 | PRE | (30.20) |

| Vendor # | Vendor Name | Vendor Name | RTV # | Type | Date 1 | Date 2 | Status | RTV # | PRE | — | Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91044410 | RTV | 20220425 | 20220425 | OPEN | RTV91044410 | PRE | - | (23.29) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91045650 | RTV | 20220420 | 20220420 | OPEN | RTV91045650 | PRE | - | (23.94) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91045674 | RTV | 20220420 | 20220420 | OPEN | RTV91045674 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91046588 | RTV | 20220420 | 20220420 | OPEN | RTV91046588 | PRE | - | (62.43) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91047032 | RTV | 20220420 | 20220421 | OPEN | RTV91047032 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91047119 | RTV | 20220420 | 20220420 | OPEN | RTV91047119 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91047448 | RTV | 20220420 | 20220420 | OPEN | RTV91047448 | PRE | - | (46.60) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91049311 | RTV | 20220421 | 20220421 | OPEN | RTV91049311 | PRE | - | (25.31) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91050025 | RTV | 20220420 | 20220420 | OPEN | RTV91050025 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91051270 | RTV | 20220420 | 20220420 | OPEN | RTV91051270 | PRE | - | (11.67) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91051440 | RTV | 20220426 | 20220426 | OPEN | RTV91051440 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91053666 | RTV | 20220421 | 20220421 | OPEN | RTV91053666 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91054763 | RTV | 20220421 | 20220421 | OPEN | RTV91054763 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91055408 | RTV | 20220421 | 20220421 | OPEN | RTV91055408 | PRE | - | (13.01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91056626 | RTV | 20220424 | 20220424 | OPEN | RTV91056626 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91057977 | RTV | 20220420 | 20220420 | OPEN | RTV91057977 | PRE | - | (13.01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91058041 | RTV | 20220421 | 20220421 | OPEN | RTV91058041 | PRE | - | (46.87) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91058512 | RTV | 20220422 | 20220422 | OPEN | RTV91058512 | PRE | - | (16.31) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91058516 | RTV | 20220421 | 20220421 | OPEN | RTV91058516 | PRE | - | (9.86) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91059840 | RTV | 20220424 | 20220424 | OPEN | RTV91059840 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91059842 | RTV | 20220424 | 20220424 | OPEN | RTV91059842 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91060090 | RTV | 20220425 | 20220425 | OPEN | RTV91060090 | PRE | - | (25.31) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91062248 | RTV | 20220422 | 20220422 | OPEN | RTV91062248 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91063054 | RTV | 20220425 | 20220425 | OPEN | RTV91063054 | PRE | - | (13.01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91063838 | RTV | 20220422 | 20220422 | OPEN | RTV91063838 | PRE | - | (13.01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91064267 | RTV | 20220422 | 20220422 | OPEN | RTV91064267 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91065272 | RTV | 20220422 | 20220425 | OPEN | RTV91065272 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91069885 | RTV | 20220422 | 20220422 | OPEN | RTV91069885 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91070186 | RTV | 20220422 | 20220422 | OPEN | RTV91070186 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91072158 | RTV | 20220422 | 20220422 | OPEN | RTV91072158 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91072667 | RTV | 20220422 | 20220422 | OPEN | RTV91072667 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91072735 | RTV | 20220422 | 20220422 | OPEN | RTV91072735 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91074001 | RTV | 20220425 | 20220425 | OPEN | RTV91074001 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91074509 | RTV | 20220423 | 20220423 | OPEN | RTV91074509 | PRE | - | (13.01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91075087 | RTV | 20220423 | 20220423 | OPEN | RTV91075087 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91076802 | RTV | 20220423 | 20220423 | OPEN | RTV91076802 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91077348 | RTV | 20220425 | 20220425 | OPEN | RTV91077348 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91079523 | RTV | 20220424 | 20220423 | OPEN | RTV91079523 | PRE | - | (62.43) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91079830 | RTV | 20220424 | 20220424 | OPEN | RTV91079830 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91081887 | RTV | 20220424 | 20220424 | OPEN | RTV91081887 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91082139 | RTV | 20220426 | 20220426 | OPEN | RTV91082139 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91083964 | RTV | 20220424 | 20220424 | OPEN | RTV91083964 | PRE | - | (23.29) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91087040 | RTV | 20220425 | 20220425 | OPEN | RTV91087040 | PRE | - | (13.01) |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91087533 | RTV | 20220425 | 20220425 | OPEN | RTV 91087533 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91087791 | RTV | 20220425 | 20220425 | OPEN | RTV 91087791 | PRE | - | (116.41) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91088025 | RTV | 20220425 | 20220425 | OPEN | RTV 91088025 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91088169 | RTV | 20220428 | 20220428 | OPEN | RTV 91088169 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91089020 | RTV | 20220425 | 20220425 | OPEN | RTV 91089020 | PRE | - | (25.02) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91090215 | RTV | 20220425 | 20220425 | OPEN | RTV 91090215 | PRE | - | (74.59) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91091057 | RTV | 20220425 | 20220425 | OPEN | RTV 91091057 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91091248 | RTV | 20220425 | 20220425 | OPEN | RTV 91091248 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91093161 | RTV | 20220425 | 20220425 | OPEN | RTV 91093161 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91093836 | RTV | 20220425 | 20220425 | OPEN | RTV 91093836 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91095057 | RTV | 20220425 | 20220425 | OPEN | RTV 91095057 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91095112 | RTV | 20220425 | 20220425 | OPEN | RTV 91095112 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91095545 | RTV | 20220425 | 20220425 | OPEN | RTV 91095545 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91095897 | RTV | 20220425 | 20220425 | OPEN | RTV 91095897 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91096200 | RTV | 20220425 | 20220425 | OPEN | RTV 91096200 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91096491 | RTV | 20220426 | 20220426 | OPEN | RTV 91096491 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91096678 | RTV | 20220425 | 20220425 | OPEN | RTV 91096678 | PRE | - | (116.41) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91097768 | RTV | 20220425 | 20220425 | OPEN | RTV 91097768 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91098180 | RTV | 20220425 | 20220425 | OPEN | RTV 91098180 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91098960 | RTV | 20220425 | 20220425 | OPEN | RTV 91098960 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91100366 | RTV | 20220425 | 20220425 | OPEN | RTV 91100366 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91102156 | RTV | 20220425 | 20220425 | OPEN | RTV 91102156 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91102902 | RTV | 20220426 | 20220426 | OPEN | RTV 91102902 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91103800 | RTV | 20220426 | 20220426 | OPEN | RTV 91103800 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91104090 | RTV | 20220426 | 20220426 | OPEN | RTV 91104090 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91104688 | RTV | 20220426 | 20220426 | OPEN | RTV 91104688 | PRE | - | (66.97) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91104966 | RTV | 20220426 | 20220426 | OPEN | RTV 91104966 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91105195 | RTV | 20220426 | 20220426 | OPEN | RTV 91105195 | PRE | - | (74.59) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91110044 | RTV | 20220426 | 20220426 | OPEN | RTV 91110044 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91111246 | RTV | 20220426 | 20220426 | OPEN | RTV 91111246 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91113064 | RTV | 20220428 | 20220428 | OPEN | RTV 91113064 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91113069 | RTV | 20220428 | 20220428 | OPEN | RTV 91113069 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91113880 | RTV | 20220426 | 20220426 | OPEN | RTV 91113880 | PRE | - | (20.96) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91114254 | RTV | 20220426 | 20220426 | OPEN | RTV 91114254 | PRE | - | (28.90) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91115919 | RTV | 20220426 | 20220425 | OPEN | RTV 91115919 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91116698 | RTV | 20220427 | 20220427 | OPEN | RTV 91116698 | PRE | - | (13.01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91117925 | RTV | 20220427 | 20220427 | OPEN | RTV 91117925 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91119106 | RTV | 20220427 | 20220427 | OPEN | RTV 91119106 | PRE | - | (62.43) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91119116 | RTV | 20220427 | 20220427 | OPEN | RTV 91119116 | PRE | - | (119.43) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91119125 | RTV | 20220427 | 20220427 | OPEN | RTV 91119125 | PRE | - | (22.33) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91121390 | RTV | 20220427 | 20220427 | OPEN | RTV 91121390 | PRE | - | (43.21) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91121463 | RTV | 20220427 | 20220427 | OPEN | RTV 91121463 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91121810 | RTV | 20220427 | 20220427 | OPEN | RTV 91121810 | PRE | - | (30.20) |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91121811 | RTV | 20220427 | 20220427 | OPEN | RTV91121811 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91123117 | RTV | 20220427 | 20220427 | OPEN | RTV91123117 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91125408 | RTV | 20220427 | 20220427 | OPEN | RTV91125408 | PRE | - | (23.94) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91127241 | RTV | 20220428 | 20220428 | OPEN | RTV91127241 | PRE | - | (62.43) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91130886 | RTV | 20220428 | 20220428 | OPEN | RTV91130886 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91131867 | RTV | 20220429 | 20220428 | OPEN | RTV91131867 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91132351 | RTV | 20220429 | 20220429 | OPEN | RTV91132351 | PRE | , | (22.01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91133433 | RTV | 20220429 | 20220429 | OPEN | RTV91133433 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91134441 | RTV | 20220429 | 20220429 | OPEN | RTV91134441 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91136885 | RTV | 20220429 | 20220429 | OPEN | RTV91136885 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91137641 | RTV | 20220428 | 20220428 | OPEN | RTV91137641 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91138498 | RTV | 20220428 | 20220428 | OPEN | RTV91138498 | PRE | - | (53.77) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91141822 | RTV | 20220501 | 20220501 | OPEN | RTV91141822 | PRE | - | (25.31) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91141825 | RTV | 20220501 | 20220501 | OPEN | RTV91141825 | PRE | - | (25.31) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91141827 | RTV | 20220501 | 20220501 | OPEN | RTV91141827 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91142061 | RTV | 20220501 | 20220501 | OPEN | RTV91142061 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91142427 | RTV | 20220429 | 20220429 | OPEN | RTV91142427 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91143290 | RTV | 20220501 | 20220501 | OPEN | RTV91143290 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91147418 | RTV | 20220429 | 20220429 | OPEN | RTV91147418 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91148500 | RTV | 20220429 | 20220429 | OPEN | RTV91148500 | PRE | - | (23.94) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91150142 | RTV | 20220429 | 20220429 | OPEN | RTV91150142 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91150600 | RTV | 20220429 | 20220429 | OPEN | RTV91150600 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91150844 | RTV | 20220429 | 20220429 | OPEN | RTV91150844 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91152293 | RTV | 20220429 | 20220429 | OPEN | RTV91152293 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91153515 | RTV | 20220430 | 20220430 | OPEN | RTV91153515 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91153583 | RTV | 20220430 | 20220430 | OPEN | RTV91153583 | PRE | - | (13.01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91154140 | RTV | 20220430 | 20220430 | OPEN | RTV91154140 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91154141 | RTV | 20220430 | 20220430 | OPEN | RTV91154141 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91154971 | RTV | 20220430 | 20220430 | OPEN | RTV91154971 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91155417 | RTV | 20220430 | 20220430 | OPEN | RTV91155417 | PRE | - | (40.13) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91155541 | RTV | 20220430 | 20220430 | OPEN | RTV91155541 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91157501 | RTV | 20220509 | 20220509 | OPEN | RTV91157501 | PRE | - | (53.77) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91157764 | RTV | 20220430 | 20220430 | OPEN | RTV91157764 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91158398 | RTV | 20220430 | 20220430 | OPEN | RTV91158398 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91158399 | RTV | 20220501 | 20220501 | OPEN | RTV91158399 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91159516 | RTV | 20220501 | 20220501 | OPEN | RTV91159516 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91160113 | RTV | 20220501 | 20220501 | OPEN | RTV91160113 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91162165 | RTV | 20220503 | 20220503 | OPEN | RTV91162165 | PRE | - | (13.01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91162557 | RTV | 20220501 | 20220501 | OPEN | RTV91162557 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91164289 | RTV | 20220501 | 20220501 | OPEN | RTV91164289 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91165028 | RTV | 20220501 | 20220501 | OPEN | RTV91165028 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91167601 | RTV | 20220503 | 20220503 | OPEN | RTV91167601 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91167777 | RTV | 20220502 | 20220502 | OPEN | RTV91167777 | PRE | - | (13.01) |

| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91168750 | 20220502 | 20220502 | OPEN | RTV91168750 | PRE | - | (11.50) |
|---|---|---|---|---|---|---|---|---|---|---|
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91169297 | 20220502 | 20220502 | OPEN | RTV91169297 | PRE | - | (49.63) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91170464 | 20220518 | 20220518 | OPEN | RTV91170464 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91170658 | 20220503 | 20220503 | OPEN | RTV91170658 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91172503 | 20220502 | 20220502 | OPEN | RTV91172503 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91173190 | 20220502 | 20220502 | OPEN | RTV91173190 | PRE | - | (37.99) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91174137 | 20220502 | 20220502 | OPEN | RTV91174137 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91174141 | 20220502 | 20220502 | OPEN | RTV91174141 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91174482 | 20220502 | 20220502 | OPEN | RTV91174482 | PRE | - | (49.63) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91174721 | 20220502 | 20220502 | OPEN | RTV91174721 | PRE | - | (13.01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91175747 | 20220506 | 20220506 | OPEN | RTV91175747 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91176183 | 20220502 | 20220502 | OPEN | RTV91176183 | PRE | - | (23.94) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91176865 | 20220502 | 20220502 | OPEN | RTV91176865 | PRE | - | (98.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91179331 | 20220502 | 20220502 | OPEN | RTV91179331 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91179801 | 20220502 | 20220502 | OPEN | RTV91179801 | PRE | - | (98.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91179848 | 20220503 | 20220503 | OPEN | RTV91179848 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91181507 | 20220503 | 20220503 | OPEN | RTV91181507 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91186630 | 20220503 | 20220503 | OPEN | RTV91186630 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91186936 | 20220503 | 20220503 | OPEN | RTV91186936 | PRE | - | (74.59) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91187619 | 20220503 | 20220503 | OPEN | RTV91187619 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91188215 | 20220503 | 20220503 | OPEN | RTV91188215 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91189145 | 20220504 | 20220504 | OPEN | RTV91189145 | PRE | - | (22.01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91190366 | 20220504 | 20220504 | OPEN | RTV91190366 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91190370 | 20220504 | 20220504 | OPEN | RTV91190370 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91191104 | 20220504 | 20220504 | OPEN | RTV91191104 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91191112 | 20220504 | 20220504 | OPEN | RTV91191112 | PRE | - | (22.01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91191182 | 20220504 | 20220504 | OPEN | RTV91191182 | PRE | - | (116.41) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91191670 | 20220503 | 20220503 | OPEN | RTV91191670 | PRE | - | (113.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91192300 | 20220503 | 20220503 | OPEN | RTV91192300 | PRE | - | (49.63) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91192813 | 20220503 | 20220503 | OPEN | RTV91192813 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91192856 | 20220503 | 20220503 | OPEN | RTV91192856 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91193129 | 20220503 | 20220503 | OPEN | RTV91193129 | PRE | - | (13.01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91193255 | 20220504 | 20220504 | OPEN | RTV91193255 | PRE | - | (44.33) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91196158 | 20220504 | 20220504 | OPEN | RTV91196158 | PRE | - | (22.01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91196507 | 20220504 | 20220504 | OPEN | RTV91196507 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91196646 | 20220504 | 20220504 | OPEN | RTV91196646 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91196654 | 20220504 | 20220504 | OPEN | RTV91196654 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91196829 | 20220504 | 20220504 | OPEN | RTV91196829 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91198681 | 20220504 | 20220504 | OPEN | RTV91198681 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91205933 | 20220505 | 20220505 | OPEN | RTV91205933 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91206907 | 20220505 | 20220505 | OPEN | RTV91206907 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91208795 | 20220505 | 20220505 | OPEN | RTV91208795 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91208850 | 20220517 | 20220517 | OPEN | RTV91208850 | PRE | - | (45.57) |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91209224 | RTV | 20220517 | 20220517 OPEN | RTV91209224 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91210169 | RTV | 20220505 | 20220505 OPEN | RTV91210169 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91211020 | RTV | 20220505 | 20220505 OPEN | RTV91211020 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91211229 | RTV | 20220505 | 20220505 OPEN | RTV91211229 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91214640 | RTV | 20220505 | 20220505 OPEN | RTV91214640 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91216039 | RTV | 20220505 | 20220505 OPEN | RTV91216039 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91217145 | RTV | 20220517 | 20220517 OPEN | RTV91217145 | PRE | - | (25.31) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91217154 | RTV | 20220517 | 20220517 OPEN | RTV91217154 | PRE | - | (25.31) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91220440 | RTV | 20220506 | 20220506 OPEN | RTV91220440 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91221496 | RTV | 20220506 | 20220506 OPEN | RTV91221496 | PRE | - | (119.43) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91222012 | RTV | 20220516 | 20220516 OPEN | RTV91222012 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91222082 | RTV | 20220516 | 20220516 OPEN | RTV91222082 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91223749 | RTV | 20220506 | 20220506 OPEN | RTV91223749 | PRE | - | (13.01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91223754 | RTV | 20220506 | 20220506 OPEN | RTV91223754 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91225542 | RTV | 20220509 | 20220509 OPEN | RTV91225542 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91227178 | RTV | 20220506 | 20220506 OPEN | RTV91227178 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91229028 | RTV | 20220509 | 20220509 OPEN | RTV91229028 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91230772 | RTV | 20220516 | 20220516 OPEN | RTV91230772 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91231616 | RTV | 20220508 | 20220508 OPEN | RTV91231616 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91232585 | RTV | 20220507 | 20220507 OPEN | RTV91232585 | PRE | - | (98.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91234044 | RTV | 20220507 | 20220507 OPEN | RTV91234044 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91234598 | RTV | 20220510 | 20220510 OPEN | RTV91234598 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91234914 | RTV | 20220509 | 20220509 OPEN | RTV91234914 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91235465 | RTV | 20220507 | 20220507 OPEN | RTV91235465 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91237860 | RTV | 20220508 | 20220508 OPEN | RTV91237860 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91237912 | RTV | 20220511 | 20220511 OPEN | RTV91237912 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91239674 | RTV | 20220508 | 20220508 OPEN | RTV91239674 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91240264 | RTV | 20220508 | 20220508 OPEN | RTV91240264 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91240267 | RTV | 20220508 | 20220508 OPEN | RTV91240267 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91244213 | RTV | 20220509 | 20220509 OPEN | RTV91244213 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91244234 | RTV | 20220509 | 20220509 OPEN | RTV91244234 | PRE | - | (13.01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91244639 | RTV | 20220510 | 20220510 OPEN | RTV91244639 | PRE | - | (62.43) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91248514 | RTV | 20220509 | 20220509 OPEN | RTV91248514 | PRE | - | (53.77) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91249240 | RTV | 20220509 | 20220509 OPEN | RTV91249240 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91250489 | RTV | 20220509 | 20220509 OPEN | RTV91250489 | PRE | - | (13.01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91253769 | RTV | 20220510 | 20220510 OPEN | RTV91253769 | PRE | - | (62.43) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91255177 | RTV | 20220513 | 20220513 OPEN | RTV91255177 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91257276 | RTV | 20220510 | 20220510 OPEN | RTV91257276 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91257521 | RTV | 20220519 | 20220519 OPEN | RTV91257521 | PRE | - | (13.01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91259318 | RTV | 20220511 | 20220511 OPEN | RTV91259318 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91259563 | RTV | 20220510 | 20220510 OPEN | RTV91259563 | PRE | - | (13.01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91259599 | RTV | 20220510 | 20220510 OPEN | RTV91259599 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91261872 | RTV | 20220512 | 20220512 OPEN | RTV91261872 | PRE | - | (30.20) |

| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91262703 | RTV | 20220511 | 20220511 | OPEN | RTV91262703 | PRE | - | (33.48) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91262810 | RTV | 20220510 | 20220511 | OPEN | RTV91262810 | PRE | - | (54.49) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91262939 | RTV | 20220510 | 20220510 | OPEN | RTV91262939 | PRE | - | (25.31) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91263816 | RTV | 20220510 | 20220510 | OPEN | RTV91263816 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91263859 | RTV | 20220510 | 20220511 | OPEN | RTV91263859 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91264289 | RTV | 20220510 | 20220510 | OPEN | RTV91264289 | PRE | - | (49.63) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91264867 | RTV | 20220510 | 20220510 | OPEN | RTV91264867 | PRE | - | (35.31) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91266963 | RTV | 20220510 | 20220510 | OPEN | RTV91266963 | PRE | - | (25.31) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91267084 | RTV | 20220510 | 20220510 | OPEN | RTV91267084 | PRE | - | (25.31) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91267107 | RTV | 20220510 | 20220510 | OPEN | RTV91267107 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91267740 | RTV | 20220510 | 20220510 | OPEN | RTV91267740 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91268782 | RTV | 20220510 | 20220510 | OPEN | RTV91268782 | PRE | - | (26.80) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91268920 | RTV | 20220510 | 20220510 | OPEN | RTV91268920 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91271439 | RTV | 20220510 | 20220510 | OPEN | RTV91271439 | PRE | - | (33.83) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91274260 | RTV | 20220511 | 20220511 | OPEN | RTV91274260 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91275140 | RTV | 20220511 | 20220511 | OPEN | RTV91275140 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91275987 | RTV | 20220512 | 20220512 | OPEN | RTV91275987 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91278117 | RTV | 20220511 | 20220511 | OPEN | RTV91278117 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91278209 | RTV | 20220511 | 20220511 | OPEN | RTV91278209 | PRE | - | (74.59) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91278264 | RTV | 20220513 | 20220513 | OPEN | RTV91278264 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91278369 | RTV | 20220511 | 20220511 | OPEN | RTV91278369 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91280888 | RTV | 20220511 | 20220511 | OPEN | RTV91280888 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91280947 | RTV | 20220511 | 20220511 | OPEN | RTV91280947 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91280954 | RTV | 20220511 | 20220511 | OPEN | RTV91280954 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91282490 | RTV | 20220511 | 20220511 | OPEN | RTV91282490 | PRE | - | (59.39) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91283362 | RTV | 20220512 | 20220511 | OPEN | RTV91283362 | PRE | - | (23.29) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91289284 | RTV | 20220511 | 20220511 | OPEN | RTV91289284 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91289305 | RTV | 20220517 | 20220517 | OPEN | RTV91289305 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91290988 | RTV | 20220517 | 20220517 | OPEN | RTV91290988 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91291924 | RTV | 20220517 | 20220517 | OPEN | RTV91291924 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91291927 | RTV | 20220517 | 20220517 | OPEN | RTV91291927 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91292556 | RTV | 20220512 | 20220512 | OPEN | RTV91292556 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91296451 | RTV | 20220512 | 20220513 | OPEN | RTV91296451 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91296877 | RTV | 20220513 | 20220513 | OPEN | RTV91296877 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91300032 | RTV | 20220513 | 20220513 | OPEN | RTV91300032 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91301796 | RTV | 20220513 | 20220513 | OPEN | RTV91301796 | PRE | - | (116.41) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91303296 | RTV | 20220513 | 20220513 | OPEN | RTV91303296 | PRE | - | (49.63) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91303916 | RTV | 20220513 | 20220513 | OPEN | RTV91303916 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91304290 | RTV | 20220513 | 20220513 | OPEN | RTV91304290 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91304449 | RTV | 20220513 | 20220513 | OPEN | RTV91304449 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91306199 | RTV | 20220513 | 20220513 | OPEN | RTV91306199 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91307459 | RTV | 20220515 | 20220515 | OPEN | RTV91307459 | PRE | - | (26.80) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91309332 | RTV | 20220514 | 20220515 | OPEN | RTV91309332 | PRE | - | (33.48) |

| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91309980 | 20220514 | 20220514 | OPEN | RTV91309980 | PRE | - | (74.59) |
|---|---|---|---|---|---|---|---|---|---|---|
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91310484 | 20220514 | 20220514 | OPEN | RTV91310484 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91311477 | 20220514 | 20220514 | OPEN | RTV91311477 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91312927 | 20220514 | 20220514 | OPEN | RTV91312927 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91313294 | 20220514 | 20220514 | OPEN | RTV91313294 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91313327 | 20220514 | 20220514 | OPEN | RTV91313327 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91315039 | 20220515 | 20220515 | OPEN | RTV91315039 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91315310 | 20220515 | 20220515 | OPEN | RTV91315310 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91316238 | 20220517 | 20220517 | OPEN | RTV91316238 | PRE | - | (13.01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91316999 | 20220526 | 20220526 | OPEN | RTV91316999 | PRE | - | (74.59) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91317305 | 20220516 | 20220516 | OPEN | RTV91317305 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91317643 | 20220515 | 20220515 | OPEN | RTV91317643 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91318363 | 20220515 | 20220515 | OPEN | RTV91318363 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91319003 | 20220515 | 20220515 | OPEN | RTV91319003 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91319842 | 20220517 | 20220517 | OPEN | RTV91319842 | PRE | - | (74.59) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91322490 | 20220516 | 20220516 | OPEN | RTV91322490 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91322502 | 20220519 | 20220519 | OPEN | RTV91322502 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91324301 | 20220516 | 20220516 | OPEN | RTV91324301 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91324582 | 20220516 | 20220516 | OPEN | RTV91324582 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91325470 | 20220516 | 20220516 | OPEN | RTV91325470 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91326007 | 20220516 | 20220516 | OPEN | RTV91326007 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91327736 | 20220516 | 20220516 | OPEN | RTV91327736 | PRE | - | (14.27) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91328375 | 20220523 | 20220523 | OPEN | RTV91328375 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91330828 | 20220516 | 20220516 | OPEN | RTV91330828 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91331128 | 20220517 | 20220517 | OPEN | RTV91331128 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91334734 | 20220518 | 20220518 | OPEN | RTV91334734 | PRE | - | (56.79) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91339771 | 20220518 | 20220518 | OPEN | RTV91339771 | PRE | - | (46.60) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91339840 | 20220524 | 20220524 | OPEN | RTV91339840 | PRE | - | (74.59) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91342270 | 20220517 | 20220517 | OPEN | RTV91342270 | PRE | - | (116.41) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91343827 | 20220517 | 20220517 | OPEN | RTV91343827 | PRE | - | (40.70) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91344851 | 20220517 | 20220517 | OPEN | RTV91344851 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91345724 | 20220517 | 20220517 | OPEN | RTV91345724 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91347809 | 20220522 | 20220522 | OPEN | RTV91347809 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91348148 | 20220520 | 20220520 | OPEN | RTV91348148 | PRE | - | (62.43) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91348290 | 20220520 | 20220520 | OPEN | RTV91348290 | PRE | - | (28.90) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91350342 | 20220518 | 20220518 | OPEN | RTV91350342 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91350709 | 20220518 | 20220518 | OPEN | RTV91350709 | PRE | - | (25.31) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91354407 | 20220518 | 20220518 | OPEN | RTV91354407 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91354999 | 20220518 | 20220518 | OPEN | RTV91354999 | PRE | - | (62.43) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91355868 | 20220518 | 20220518 | OPEN | RTV91355868 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91355885 | 20220518 | 20220518 | OPEN | RTV91355885 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91358246 | 20220518 | 20220518 | OPEN | RTV91358246 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91362233 | 20220519 | 20220519 | OPEN | RTV91362233 | PRE | - | (33.56) |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91362868 | RTV | 20220520 | 20220520 | OPEN | RTV91362868 | PRE | - | (30,20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91373404 | RTV | 20220520 | 20220520 | OPEN | RTV91373404 | PRE | - | (30,20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91374231 | RTV | 20220522 | 20220522 | OPEN | RTV91374231 | PRE | - | (33,56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91376185 | RTV | 20220520 | 20220520 | OPEN | RTV91376185 | PRE | - | (30,20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91376229 | RTV | 20220520 | 20220520 | OPEN | RTV91376229 | PRE | - | (34,05) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91379150 | RTV | 20220520 | 20220520 | OPEN | RTV91379150 | PRE | - | (11,50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91379561 | RTV | 20220522 | 20220522 | OPEN | RTV91379561 | PRE | - | (28,90) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91379923 | RTV | 20220524 | 20220524 | OPEN | RTV91379923 | PRE | - | (28,90) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91380757 | RTV | 20220520 | 20220520 | OPEN | RTV91380757 | PRE | - | (30,20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91382595 | RTV | 20220520 | 20220520 | OPEN | RTV91382595 | PRE | - | (30,20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91384207 | RTV | 20220521 | 20220521 | OPEN | RTV91384207 | PRE | - | (30,20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91384208 | RTV | 20220521 | 20220521 | OPEN | RTV91384208 | PRE | - | (30,20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91384890 | RTV | 20220521 | 20220521 | OPEN | RTV91384890 | PRE | - | (33,48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91385070 | RTV | 20220521 | 20220521 | OPEN | RTV91385070 | PRE | - | (33,56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91385826 | RTV | 20220522 | 20220522 | OPEN | RTV91385826 | PRE | - | (30,20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91385880 | RTV | 20220523 | 20220523 | OPEN | RTV91385880 | PRE | - | (11,50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91386273 | RTV | 20220521 | 20220521 | OPEN | RTV91386273 | PRE | - | (11,50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91386299 | RTV | 20220523 | 20220523 | OPEN | RTV91386299 | PRE | - | (26,80) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91386301 | RTV | 20220521 | 20220521 | OPEN | RTV91386301 | PRE | - | (41,95) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91386303 | RTV | 20220523 | 20220523 | OPEN | RTV91386303 | PRE | - | (43,04) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91386883 | RTV | 20220530 | 20220530 | OPEN | RTV91386883 | PRE | - | (19,10) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91388018 | RTV | 20220521 | 20220521 | OPEN | RTV91388018 | PRE | - | (113,19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91388791 | RTV | 20220522 | 20220522 | OPEN | RTV91388791 | PRE | - | (11,50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91390099 | RTV | 20220522 | 20220522 | OPEN | RTV91390099 | PRE | - | (33,83) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91391537 | RTV | 20220525 | 20220525 | OPEN | RTV91391537 | PRE | - | (33,56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91392560 | RTV | 20220522 | 20220522 | OPEN | RTV91392560 | PRE | - | (33,48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91392563 | RTV | 20220522 | 20220522 | OPEN | RTV91392563 | PRE | - | (33,56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91392568 | RTV | 20220523 | 20220523 | OPEN | RTV91392568 | PRE | - | (25,02) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91392924 | RTV | 20220522 | 20220522 | OPEN | RTV91392924 | PRE | - | (11,50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91395205 | RTV | 20220523 | 20220523 | OPEN | RTV91395205 | PRE | - | (12,60) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91395514 | RTV | 20220601 | 20220601 | OPEN | RTV91395514 | PRE | - | (25,31) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91398145 | RTV | 20220523 | 20220523 | OPEN | RTV91398145 | PRE | - | (59,39) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91398897 | RTV | 20220527 | 20220527 | OPEN | RTV91398897 | PRE | - | (33,48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91398980 | RTV | 20220523 | 20220523 | OPEN | RTV91398980 | PRE | - | (33,48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91399537 | RTV | 20220527 | 20220527 | OPEN | RTV91399537 | PRE | - | (33,48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91403390 | RTV | 20220523 | 20220523 | OPEN | RTV91403390 | PRE | - | (33,56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91405158 | RTV | 20220523 | 20220523 | OPEN | RTV91405158 | PRE | - | (29,19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91405314 | RTV | 20220524 | 20220524 | OPEN | RTV91405314 | PRE | - | (33,48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91406125 | RTV | 20220524 | 20220524 | OPEN | RTV91406125 | PRE | - | (30,20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91411891 | RTV | 20220524 | 20220524 | OPEN | RTV91411891 | PRE | - | (11,67) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91412988 | RTV | 20220525 | 20220525 | OPEN | RTV91412988 | PRE | - | (74,59) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91414345 | RTV | 20220530 | 20220530 | OPEN | RTV91414345 | PRE | - | (11,67) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91416452 | RTV | 20220526 | 20220526 | OPEN | RTV91416452 | PRE | - | (30,20) |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91419380 | RTV | 20220526 | 20220526 OPEN | RTV 91419380 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91422888 | RTV | 20220527 | 20220527 OPEN | RTV 91422888 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91423664 | RTV | 20220527 | 20220527 OPEN | RTV 91423664 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91424776 | RTV | 20220527 | 20220527 OPEN | RTV 91424776 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91425450 | RTV | 20220530 | 20220530 OPEN | RTV 91425450 | PRE | - | (25.31) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91426758 | RTV | 20220527 | 20220527 OPEN | RTV 91426758 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91427342 | RTV | 20220525 | 20220525 OPEN | RTV 91427342 | PRE | - | (25.31) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91427360 | RTV | 20220525 | 20220525 OPEN | RTV 91427360 | PRE | - | (13.01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91427412 | RTV | 20220525 | 20220525 OPEN | RTV 91427412 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91430257 | RTV | 20220527 | 20220527 OPEN | RTV 91430257 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91433208 | RTV | 20220604 | 20220604 OPEN | RTV 91433208 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91433452 | RTV | 20220527 | 20220527 OPEN | RTV 91433452 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91434701 | RTV | 20220527 | 20220527 OPEN | RTV 91434701 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91434994 | RTV | 20220527 | 20220527 OPEN | RTV 91434994 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91435583 | RTV | 20220530 | 20220530 OPEN | RTV 91435583 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91436567 | RTV | 20220527 | 20220527 OPEN | RTV 91436567 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91436595 | RTV | 20220603 | 20220603 OPEN | RTV 91436595 | PRE | - | (11.67) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91438834 | RTV | 20220603 | 20220603 OPEN | RTV 91438834 | PRE | - | (22.01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91439834 | RTV | 20220530 | 20220530 OPEN | RTV 91439834 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91440993 | RTV | 20220527 | 20220527 OPEN | RTV 91440993 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91441157 | RTV | 20220530 | 20220530 OPEN | RTV 91441157 | PRE | - | (25.31) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91441752 | RTV | 20220527 | 20220527 OPEN | RTV 91441752 | PRE | - | (25.31) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91442074 | RTV | 20220527 | 20220527 OPEN | RTV 91442074 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91444595 | RTV | 20220527 | 20220527 OPEN | RTV 91444595 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91444676 | RTV | 20220527 | 20220527 OPEN | RTV 91444676 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91444694 | RTV | 20220527 | 20220527 OPEN | RTV 91444694 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91449389 | RTV | 20220531 | 20220531 OPEN | RTV 91449389 | PRE | - | (13.01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91452765 | RTV | 20220531 | 20220531 OPEN | RTV 91452765 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91452905 | RTV | 20220527 | 20220527 OPEN | RTV 91452905 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91455867 | RTV | 20220528 | 20220528 OPEN | RTV 91455867 | PRE | - | (58.09) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91456761 | RTV | 20220529 | 20220529 OPEN | RTV 91456761 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91458431 | RTV | 20220530 | 20220530 OPEN | RTV 91458431 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91458530 | RTV | 20220530 | 20220530 OPEN | RTV 91458530 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91459297 | RTV | 20220529 | 20220529 OPEN | RTV 91459297 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91459567 | RTV | 20220529 | 20220529 OPEN | RTV 91459567 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91459779 | RTV | 20220530 | 20220530 OPEN | RTV 91459779 | PRE | - | (20.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91465020 | RTV | 20220530 | 20220530 OPEN | RTV 91465020 | PRE | - | (62.43) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91467622 | RTV | 20220530 | 20220530 OPEN | RTV 91467622 | PRE | - | (49.63) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91468730 | RTV | 20220530 | 20220530 OPEN | RTV 91468730 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91471967 | RTV | 20220531 | 20220531 OPEN | RTV 91471967 | PRE | - | (53.77) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91473116 | RTV | 20220531 | 20220531 OPEN | RTV 91473116 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91473534 | RTV | 20220601 | 20220601 OPEN | RTV 91473534 | PRE | - | (53.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91476495 | RTV | 20220601 | 20220601 OPEN | RTV 91476495 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91478530 | RTV | 20220531 | 20220531 OPEN | RTV 91478530 | PRE | - | (84.28) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91481057 | RTV | 20220603 | 20220603 OPEN | RTV 91481057 | PRE | - | (11.50) |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91481064 | RTV | 20220603 | 20220603 | OPEN | RTV91481064 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91481069 | RTV | 20220603 | 20220603 | OPEN | RTV91481069 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91483293 | RTV | 20220601 | 20220601 | OPEN | RTV91483293 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91483659 | RTV | 20220601 | 20220601 | OPEN | RTV91483659 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91483807 | RTV | 20220601 | 20220601 | OPEN | RTV91483807 | PRE | - | (13.01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91485212 | RTV | 20220601 | 20220601 | OPEN | RTV91485212 | PRE | - | (34.05) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91485256 | RTV | 20220601 | 20220601 | OPEN | RTV91485256 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91485614 | RTV | 20220601 | 20220601 | OPEN | RTV91485614 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91486435 | RTV | 20220604 | 20220604 | OPEN | RTV91486435 | PRE | - | (202.14) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91486702 | RTV | 20220601 | 20220601 | OPEN | RTV91486702 | PRE | - | (116.41) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91491144 | RTV | 20220605 | 20220605 | OPEN | RTV91491144 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91497046 | RTV | 20220602 | 20220602 | OPEN | RTV91497046 | PRE | - | (25.31) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91497131 | RTV | 20220601 | 20220601 | OPEN | RTV91497131 | PRE | - | (116.41) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91497134 | RTV | 20220602 | 20220602 | OPEN | RTV91497134 | PRE | - | (28.90) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91497367 | RTV | 20220602 | 20220602 | OPEN | RTV91497367 | PRE | - | (25.31) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91497483 | RTV | 20220602 | 20220602 | OPEN | RTV91497483 | PRE | - | (13.01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91497517 | RTV | 20220602 | 20220602 | OPEN | RTV91497517 | PRE | - | (25.31) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91497539 | RTV | 20220602 | 20220602 | OPEN | RTV91497539 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91497555 | RTV | 20220602 | 20220602 | OPEN | RTV91497555 | PRE | - | (13.01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91497775 | RTV | 20220602 | 20220602 | OPEN | RTV91497775 | PRE | - | (25.31) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91497892 | RTV | 20220602 | 20220602 | OPEN | RTV91497892 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91500787 | RTV | 20220602 | 20220602 | OPEN | RTV91500787 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91500957 | RTV | 20220602 | 20220602 | OPEN | RTV91500957 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91501878 | RTV | 20220602 | 20220602 | OPEN | RTV91501878 | PRE | - | (16.40) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91506460 | RTV | 20220607 | 20220607 | OPEN | RTV91506460 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91509375 | RTV | 20220603 | 20220603 | OPEN | RTV91509375 | PRE | - | (28.90) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91512775 | RTV | 20220603 | 20220603 | OPEN | RTV91512775 | PRE | - | (13.01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91513134 | RTV | 20220603 | 20220603 | OPEN | RTV91513134 | PRE | - | (28.30) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91513157 | RTV | 20220603 | 20220603 | OPEN | RTV91513157 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91516347 | RTV | 20220603 | 20220603 | OPEN | RTV91516347 | PRE | - | (46.60) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91517492 | RTV | 20220608 | 20220608 | OPEN | RTV91517492 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91518209 | RTV | 20220603 | 20220603 | OPEN | RTV91518209 | PRE | - | (9.90) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91521319 | RTV | 20220604 | 20220604 | OPEN | RTV91521319 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91521673 | RTV | 20220604 | 20220604 | OPEN | RTV91521673 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91522124 | RTV | 20220604 | 20220604 | OPEN | RTV91522124 | PRE | - | (53.77) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91524893 | RTV | 20220607 | 20220607 | OPEN | RTV91524893 | PRE | - | (113.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91527846 | RTV | 20220605 | 20220605 | OPEN | RTV91527846 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91528454 | RTV | 20220605 | 20220605 | OPEN | RTV91528454 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91528546 | RTV | 20220605 | 20220605 | OPEN | RTV91528546 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91533671 | RTV | 20220606 | 20220606 | OPEN | RTV91533671 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91535592 | RTV | 20220606 | 20220606 | OPEN | RTV91535592 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91536100 | RTV | 20220606 | 20220606 | OPEN | RTV91536100 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91536662 | RTV | 20220606 | 20220606 | OPEN | RTV91536662 | PRE | - | (33.56) |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91336667 | RTV | 20220606 | 20220606 | OPEN | RTV91336667 | PRE | - | (25,31) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91336685 | RTV | 20220606 | 20220606 | OPEN | RTV91336685 | PRE | - | (25,31) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91336809 | RTV | 20220606 | 20220606 | OPEN | RTV91336809 | PRE | - | (11,50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91339268 | RTV | 20220606 | 20220606 | OPEN | RTV91339268 | PRE | - | (11,50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91341624 | RTV | 20220606 | 20220606 | OPEN | RTV91341624 | PRE | - | (30,20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91542375 | RTV | 20220606 | 20220606 | OPEN | RTV91542375 | PRE | - | (98,50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91543086 | RTV | 20220606 | 20220606 | OPEN | RTV91543086 | PRE | - | (33,56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91544061 | RTV | 20220606 | 20220606 | OPEN | RTV91544061 | PRE | - | (33,56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91544742 | RTV | 20220606 | 20220606 | OPEN | RTV91544742 | PRE | - | (33,48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91544776 | RTV | 20220606 | 20220606 | OPEN | RTV91544776 | PRE | - | (30,20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91547113 | RTV | 20220607 | 20220607 | OPEN | RTV91547113 | PRE | - | (33,83) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91548301 | RTV | 20220607 | 20220607 | OPEN | RTV91548301 | PRE | - | (13,01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91550756 | RTV | 20220607 | 20220607 | OPEN | RTV91550756 | PRE | - | (13,01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91552379 | RTV | 20220607 | 20220607 | OPEN | RTV91552379 | PRE | - | (41,95) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91555035 | RTV | 20220608 | 20220608 | OPEN | RTV91555035 | PRE | - | (33,48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91559144 | RTV | 20220608 | 20220608 | OPEN | RTV91559144 | PRE | - | (28,90) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91561280 | RTV | 20220608 | 20220608 | OPEN | RTV91561280 | PRE | - | (49,63) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91561324 | RTV | 20220608 | 20220608 | OPEN | RTV91561324 | PRE | - | (33,48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91565536 | RTV | 20220608 | 20220608 | OPEN | RTV91565536 | PRE | - | (29,19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91569201 | RTV | 20220609 | 20220609 | OPEN | RTV91569201 | PRE | - | (67,12) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91572799 | RTV | 20220609 | 20220609 | OPEN | RTV91572799 | PRE | - | (57,80) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91572834 | RTV | 20220609 | 20220609 | OPEN | RTV91572834 | PRE | - | (25,31) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91575001 | RTV | 20220609 | 20220609 | OPEN | RTV91575001 | PRE | - | (45,57) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91576590 | RTV | 20220609 | 20220609 | OPEN | RTV91576590 | PRE | - | (74,59) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91579210 | RTV | 20220613 | 20220613 | OPEN | RTV91579210 | PRE | - | (13,01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91581947 | RTV | 20220609 | 20220609 | OPEN | RTV91581947 | PRE | - | (34,05) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91584505 | RTV | 20220610 | 20220610 | OPEN | RTV91584505 | PRE | - | (13,01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91584518 | RTV | 20220616 | 20220616 | OPEN | RTV91584518 | PRE | - | (25,31) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91584571 | RTV | 20220616 | 20220616 | OPEN | RTV91584571 | PRE | - | (25,31) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91584594 | RTV | 20220616 | 20220616 | OPEN | RTV91584594 | PRE | - | (13,01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91585804 | RTV | 20220616 | 20220616 | OPEN | RTV91585804 | PRE | - | (59,39) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91586370 | RTV | 20220610 | 20220610 | OPEN | RTV91586370 | PRE | - | (9,90) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91587404 | RTV | 20220616 | 20220616 | OPEN | RTV91587404 | PRE | - | (33,56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91590923 | RTV | 20220610 | 20220610 | OPEN | RTV91590923 | PRE | - | (33,56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91592940 | RTV | 20220610 | 20220610 | OPEN | RTV91592940 | PRE | - | (30,20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91592951 | RTV | 20220611 | 20220611 | OPEN | RTV91592951 | PRE | - | (30,20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91596269 | RTV | 20220611 | 20220611 | OPEN | RTV91596269 | PRE | - | (11,50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91598210 | RTV | 20220612 | 20220612 | OPEN | RTV91598210 | PRE | - | (30,20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91602064 | RTV | 20220612 | 20220612 | OPEN | RTV91602064 | PRE | - | (33,56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91605287 | RTV | 20220612 | 20220612 | OPEN | RTV91605287 | PRE | - | (33,56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91605887 | RTV | 20220613 | 20220613 | OPEN | RTV91605887 | PRE | - | (13,01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91609680 | RTV | 20220613 | 20220613 | OPEN | RTV91609680 | PRE | - | (25,31) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91610603 | RTV | 20220613 | 20220613 | OPEN | RTV91610603 | PRE | - | (29,19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | | | 20220613 | 20220613 | OPEN | | PRE | - | (49,63) |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91611143 | RTV | 20220613 | 20220613 OPEN | RTV91611143 | PRE | - | [33.48] |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91612043 | RTV | 20220615 | 20220615 OPEN | RTV91612043 | PRE | - | [33.56] |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91613184 | RTV | 20220615 | 20220615 OPEN | RTV91613184 | PRE | - | [33.56] |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91613206 | RTV | 20220615 | 20220615 OPEN | RTV91613206 | PRE | - | [33.56] |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91618384 | RTV | 20220614 | 20220614 OPEN | RTV91618384 | PRE | - | [46.60] |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91619231 | RTV | 20220614 | 20220614 OPEN | RTV91619231 | PRE | - | [30.20] |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91625364 | RTV | 20220617 | 20220617 OPEN | RTV91625364 | PRE | - | [30.20] |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91628860 | RTV | 20220616 | 20220616 OPEN | RTV91628860 | PRE | - | [30.20] |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91629981 | RTV | 20220615 | 20220615 OPEN | RTV91629981 | PRE | - | [30.20] |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91630279 | RTV | 20220615 | 20220615 OPEN | RTV91630279 | PRE | - | [30.20] |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91632638 | RTV | 20220615 | 20220615 OPEN | RTV91632638 | PRE | - | [29.19] |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91633751 | RTV | 20220615 | 20220615 OPEN | RTV91633751 | PRE | - | [33.56] |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91635164 | RTV | 20220615 | 20220615 OPEN | RTV91635164 | PRE | - | [53.08] |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91635577 | RTV | 20220615 | 20220615 OPEN | RTV91635577 | PRE | - | [30.20] |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91641265 | RTV | 20220616 | 20220616 OPEN | RTV91641265 | PRE | - | [29.19] |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91641338 | RTV | 20220616 | 20220616 OPEN | RTV91641338 | PRE | - | [30.20] |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91644031 | RTV | 20220616 | 20220616 OPEN | RTV91644031 | PRE | - | [30.20] |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91649474 | RTV | 20220619 | 20220619 OPEN | RTV91649474 | PRE | - | [33.83] |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91649641 | RTV | 20220620 | 20220620 OPEN | RTV91649641 | PRE | - | [25.31] |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91649642 | RTV | 20220620 | 20220620 OPEN | RTV91649642 | PRE | - | [30.20] |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91654160 | RTV | 20220617 | 20220617 OPEN | RTV91654160 | PRE | - | [30.20] |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91655350 | RTV | 20220617 | 20220617 OPEN | RTV91655350 | PRE | - | [28.90] |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91656093 | RTV | 20220618 | 20220618 OPEN | RTV91656093 | PRE | - | [33.56] |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91656096 | RTV | 20220618 | 20220618 OPEN | RTV91656096 | PRE | - | [30.20] |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91657237 | RTV | 20220617 | 20220617 OPEN | RTV91657237 | PRE | - | [11.50] |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91658009 | RTV | 20220619 | 20220619 OPEN | RTV91658009 | PRE | - | [33.48] |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91658954 | RTV | 20220617 | 20220617 OPEN | RTV91658954 | PRE | - | [36.36] |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91658987 | RTV | 20220617 | 20220617 OPEN | RTV91658987 | PRE | - | [11.50] |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91660701 | RTV | 20220619 | 20220619 OPEN | RTV91660701 | PRE | - | [30.20] |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91662027 | RTV | 20220618 | 20220618 OPEN | RTV91662027 | PRE | - | [11.50] |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91662035 | RTV | 20220618 | 20220618 OPEN | RTV91662035 | PRE | - | [13.01] |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91662740 | RTV | 20220618 | 20220618 OPEN | RTV91662740 | PRE | - | [33.56] |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91666626 | RTV | 20220619 | 20220619 OPEN | RTV91666626 | PRE | - | [11.67] |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91671314 | RTV | 20220619 | 20220619 OPEN | RTV91671314 | PRE | - | [25.31] |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91671358 | RTV | 20220619 | 20220619 OPEN | RTV91671358 | PRE | - | [33.56] |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91671359 | RTV | 20220619 | 20220619 OPEN | RTV91671359 | PRE | - | [25.31] |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91673745 | RTV | 20220620 | 20220620 OPEN | RTV91673745 | PRE | - | [13.01] |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91674063 | RTV | 20220620 | 20220620 OPEN | RTV91674063 | PRE | - | [30.20] |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91674672 | RTV | 20220620 | 20220620 OPEN | RTV91674672 | PRE | - | [29.19] |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91676010 | RTV | 20220620 | 20220620 OPEN | RTV91676010 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91676744 | RTV | 20220620 | 20220620 OPEN | RTV91676744 | PRE | - | (116.41) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91678121 | RTV | 20220624 | 20220624 OPEN | RTV91678121 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91684931 | RTV | 20220620 | 20220620 OPEN | RTV91684931 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91690948 | RTV | 20220621 | 20220621 OPEN | RTV91690948 | PRE | - | (13.01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91692124 | RTV | 20220621 | 20220621 OPEN | RTV91692124 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91699361 | RTV | 20220622 | 20220622 OPEN | RTV91699361 | PRE | - | (25.31) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91701385 | RTV | 20220622 | 20220622 OPEN | RTV91701385 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91703073 | RTV | 20220624 | 20220624 OPEN | RTV91703073 | PRE | - | (13.01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91708617 | RTV | 20220704 | 20220704 OPEN | RTV91708617 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91710109 | RTV | 20220627 | 20220627 OPEN | RTV91710109 | PRE | - | (98.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91712123 | RTV | 20220623 | 20220623 OPEN | RTV91712123 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91712738 | RTV | 20220623 | 20220623 OPEN | RTV91712738 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91714709 | RTV | 20220625 | 20220625 OPEN | RTV91714709 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91716209 | RTV | 20220624 | 20220624 OPEN | RTV91716209 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91718568 | RTV | 20220624 | 20220624 OPEN | RTV91718568 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91719502 | RTV | 20220624 | 20220624 OPEN | RTV91719502 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91722423 | RTV | 20220624 | 20220624 OPEN | RTV91722423 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91722504 | RTV | 20220625 | 20220625 OPEN | RTV91722504 | PRE | - | (11.67) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91725454 | RTV | 20220624 | 20220624 OPEN | RTV91725454 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91726220 | RTV | 20220624 | 20220624 OPEN | RTV91726220 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91728566 | RTV | 20220625 | 20220625 OPEN | RTV91728566 | PRE | - | (58.39) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91729073 | RTV | 20220625 | 20220625 OPEN | RTV91729073 | PRE | - | (67.12) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91729343 | RTV | 20220625 | 20220625 OPEN | RTV91729343 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91729961 | RTV | 20220625 | 20220625 OPEN | RTV91729961 | PRE | - | (13.01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91732219 | RTV | 20220625 | 20220625 OPEN | RTV91732219 | PRE | - | (11.67) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91732474 | RTV | 20220625 | 20220625 OPEN | RTV91732474 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91736169 | RTV | 20220626 | 20220626 OPEN | RTV91736169 | PRE | - | (62.43) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91738650 | RTV | 20220626 | 20220626 OPEN | RTV91738650 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91738962 | RTV | 20220627 | 20220627 OPEN | RTV91738962 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91741152 | RTV | 20220627 | 20220627 OPEN | RTV91741152 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91741670 | RTV | 20220627 | 20220627 OPEN | RTV91741670 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91741672 | RTV | 20220627 | 20220627 OPEN | RTV91741672 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91741792 | RTV | 20220627 | 20220627 OPEN | RTV91741792 | PRE | - | (13.01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91742581 | RTV | 20220712 | 20220712 OPEN | RTV91742581 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91743541 | RTV | 20220627 | 20220627 OPEN | RTV91743541 | PRE | - | (11.67) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91748317 | RTV | 20220627 | 20220627 OPEN | RTV91748317 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91749034 | RTV | 20220628 | 20220628 OPEN | RTV91749034 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91751969 | RTV | 20220627 | 20220627 OPEN | RTV91751969 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91756291 | RTV | 20220628 | 20220628 OPEN | RTV91756291 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91758159 | RTV | 20220628 | 20220628 OPEN | RTV91758159 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91763143 | RTV | 20220628 | 20220628 OPEN | RTV91763143 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91766078 | RTV | 20220629 | 20220629 OPEN | RTV91766078 | PRE | - | (13.01) |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91766857 | RTV | 20220702 | 20220702 | OPEN | RTV91766857 | PRE | - | (98.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91768271 | RTV | 20220629 | 20220629 | OPEN | RTV91768271 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91768907 | RTV | 20220630 | 20220630 | OPEN | RTV91768907 | PRE | - | (13.01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91769521 | RTV | 20220629 | 20220629 | OPEN | RTV91769521 | PRE | - | (23.94) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91769679 | RTV | 20220630 | 20220630 | OPEN | RTV91769679 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91770101 | RTV | 20220629 | 20220629 | OPEN | RTV91770101 | PRE | - | (49.63) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91770919 | RTV | 20220629 | 20220629 | OPEN | RTV91770919 | PRE | - | (98.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91771817 | RTV | 20220629 | 20220629 | OPEN | RTV91771817 | PRE | - | (13.01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91771957 | RTV | 20220629 | 20220629 | OPEN | RTV91771957 | PRE | - | (13.01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91772483 | RTV | 20220629 | 20220629 | OPEN | RTV91772483 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91774273 | RTV | 20220629 | 20220629 | OPEN | RTV91774273 | PRE | - | (13.01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91777763 | RTV | 20220630 | 20220630 | OPEN | RTV91777763 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91787798 | RTV | 20220701 | 20220701 | OPEN | RTV91787798 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91787805 | RTV | 20220701 | 20220701 | OPEN | RTV91787805 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91789047 | RTV | 20220701 | 20220701 | OPEN | RTV91789047 | PRE | - | (74.59) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91789402 | RTV | 20220701 | 20220701 | OPEN | RTV91789402 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91790848 | RTV | 20220630 | 20220630 | OPEN | RTV91790848 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91791035 | RTV | 20220701 | 20220701 | OPEN | RTV91791035 | PRE | - | (49.63) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91791150 | RTV | 20220701 | 20220701 | OPEN | RTV91791150 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91794307 | RTV | 20220701 | 20220701 | OPEN | RTV91794307 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91794886 | RTV | 20220702 | 20220702 | OPEN | RTV91794886 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91795263 | RTV | 20220702 | 20220702 | OPEN | RTV91795263 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91797270 | RTV | 20220703 | 20220703 | OPEN | RTV91797270 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91802740 | RTV | 20220703 | 20220703 | OPEN | RTV91802740 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91803757 | RTV | 20220703 | 20220703 | OPEN | RTV91803757 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91803764 | RTV | 20220703 | 20220703 | OPEN | RTV91803764 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91804832 | RTV | 20220703 | 20220703 | OPEN | RTV91804832 | PRE | - | (59.39) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91804837 | RTV | 20220705 | 20220705 | OPEN | RTV91804837 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91804838 | RTV | 20220705 | 20220705 | OPEN | RTV91804838 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91805136 | RTV | 20220704 | 20220704 | OPEN | RTV91805136 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91807522 | RTV | 20220704 | 20220704 | OPEN | RTV91807522 | PRE | - | (25.31) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91810783 | RTV | 20220706 | 20220706 | OPEN | RTV91810783 | PRE | - | (13.01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91811232 | RTV | 20220705 | 20220705 | OPEN | RTV91811232 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91813100 | RTV | 20220705 | 20220705 | OPEN | RTV91813100 | PRE | - | (11.67) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91813429 | RTV | 20220704 | 20220704 | OPEN | RTV91813429 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91813709 | RTV | 20220705 | 20220705 | OPEN | RTV91813709 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91814386 | RTV | 20220705 | 20220705 | OPEN | RTV91814386 | PRE | - | (25.31) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91815127 | RTV | 20220704 | 20220704 | OPEN | RTV91815127 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91816729 | RTV | 20220711 | 20220711 | OPEN | RTV91816729 | PRE | - | (25.31) |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91818280 | RTV | 20220711 | 20220711 | OPEN | RTV91818280 | PRE | - | (25.31) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91818409 | RTV | 20220711 | 20220711 | OPEN | RTV91818409 | PRE | - | (25.31) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91822877 | RTV | 20220705 | 20220705 | OPEN | RTV91822877 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91826469 | RTV | 20220706 | 20220706 | OPEN | RTV91826469 | PRE | - | (49.63) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91826787 | RTV | 20220706 | 20220706 | OPEN | RTV91826787 | PRE | - | (116.41) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91830914 | RTV | 20220706 | 20220706 | OPEN | RTV91830914 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91832184 | RTV | 20220706 | 20220706 | OPEN | RTV91832184 | PRE | - | (239.94) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91832192 | RTV | 20220706 | 20220706 | OPEN | RTV91832192 | PRE | - | (32.51) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91832221 | RTV | 20220707 | 20220707 | OPEN | RTV91832221 | PRE | - | (11.67) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91832518 | RTV | 20220706 | 20220706 | OPEN | RTV91832518 | PRE | - | (55.51) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91832522 | RTV | 20220706 | 20220706 | OPEN | RTV91832522 | PRE | - | (13.01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91832526 | RTV | 20220706 | 20220706 | OPEN | RTV91832526 | PRE | - | (11.67) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91832562 | RTV | 20220706 | 20220706 | OPEN | RTV91832562 | PRE | - | (13.01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91832718 | RTV | 20220706 | 20220706 | OPEN | RTV91832718 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91836759 | RTV | 20220712 | 20220712 | OPEN | RTV91836759 | PRE | - | (23.29) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91837342 | RTV | 20220709 | 20220709 | OPEN | RTV91837342 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91837782 | RTV | 20220707 | 20220707 | OPEN | RTV91837782 | PRE | - | (13.01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91839385 | RTV | 20220708 | 20220708 | OPEN | RTV91839385 | PRE | - | (225.38) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91843898 | RTV | 20220714 | 20220714 | OPEN | RTV91843898 | PRE | - | (25.31) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91844702 | RTV | 20220708 | 20220708 | OPEN | RTV91844702 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91844703 | RTV | 20220708 | 20220708 | OPEN | RTV91844703 | PRE | - | (13.01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91844947 | RTV | 20220714 | 20220714 | OPEN | RTV91844947 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91846640 | RTV | 20220711 | 20220711 | OPEN | RTV91846640 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91847607 | RTV | 20220711 | 20220711 | OPEN | RTV91847607 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91848641 | RTV | 20220708 | 20220708 | OPEN | RTV91848641 | PRE | - | (74.59) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91851787 | RTV | 20220708 | 20220708 | OPEN | RTV91851787 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91856192 | RTV | 20220709 | 20220709 | OPEN | RTV91856192 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91858651 | RTV | 20220711 | 20220711 | OPEN | RTV91858651 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91859044 | RTV | 20220713 | 20220713 | OPEN | RTV91859044 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91867760 | RTV | 20220712 | 20220712 | OPEN | RTV91867760 | PRE | - | (62.43) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91869622 | RTV | 20220718 | 20220718 | OPEN | RTV91869622 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91871346 | RTV | 20220711 | 20220711 | OPEN | RTV91871346 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91871388 | RTV | 20220711 | 20220711 | OPEN | RTV91871388 | PRE | - | (11.67) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91873259 | RTV | 20220722 | 20220722 | OPEN | RTV91873259 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91873265 | RTV | 20220722 | 20220722 | OPEN | RTV91873265 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91874353 | RTV | 20220711 | 20220711 | OPEN | RTV91874353 | PRE | - | (41.95) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91874379 | RTV | 20220712 | 20220712 | OPEN | RTV91874379 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91875075 | RTV | 20220712 | 20220712 | OPEN | RTV91875075 | PRE | - | (37.03) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91875645 | RTV | 20220711 | 20220711 | OPEN | RTV91875645 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91879148 | RTV | 20220713 | 20220713 | OPEN | RTV91879148 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91880906 | RTV | 20220713 | 20220713 | OPEN | RTV91880906 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91883991 | RTV | 20220714 | 20220714 | OPEN | RTV91883991 | PRE | - | (9.86) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91885471 | RTV | 20220719 | 20220719 | OPEN | RTV91885471 | PRE | - | (30.20) |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91885818 | RTV | 20220712 | 20220712 | OPEN | RTV91885818 | RTV | PRE | - | (26.80) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91886545 | RTV | 20220713 | 20220713 | OPEN | RTV91886545 | RTV | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91887055 | RTV | 20220712 | 20220712 | OPEN | RTV91887055 | RTV | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91887117 | RTV | 20220713 | 20220713 | OPEN | RTV91887117 | RTV | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91887386 | RTV | 20220713 | 20220713 | OPEN | RTV91887386 | RTV | PRE | - | (59.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91888952 | RTV | 20220712 | 20220712 | OPEN | RTV91888952 | RTV | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91889713 | RTV | 20220712 | 20220713 | OPEN | RTV91889713 | RTV | PRE | - | (11.67) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91889967 | RTV | 20220712 | 20220712 | OPEN | RTV91889967 | RTV | PRE | - | (25.31) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91890364 | RTV | 20220713 | 20220713 | OPEN | RTV91890364 | RTV | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91892405 | RTV | 20220713 | 20220713 | OPEN | RTV91892405 | RTV | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91892425 | RTV | 20220713 | 20220713 | OPEN | RTV91892425 | RTV | PRE | - | (13.01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91896079 | RTV | 20220713 | 20220713 | OPEN | RTV91896079 | RTV | PRE | - | (59.39) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91900007 | RTV | 20220714 | 20220714 | OPEN | RTV91900007 | RTV | PRE | - | (28.90) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91904650 | RTV | 20220714 | 20220714 | OPEN | RTV91904650 | RTV | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91908293 | RTV | 20220714 | 20220713 | OPEN | RTV91908293 | RTV | PRE | - | (59.39) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91909296 | RTV | 20220713 | 20220714 | OPEN | RTV91909296 | RTV | PRE | - | (13.01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91911594 | RTV | 20220715 | 20220714 | OPEN | RTV91911594 | RTV | PRE | - | (11.67) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91913733 | RTV | 20220716 | 20220716 | OPEN | RTV91913733 | RTV | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91913736 | RTV | 20220716 | 20220716 | OPEN | RTV91913736 | RTV | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91913737 | RTV | 20220716 | 20220716 | OPEN | RTV91913737 | RTV | PRE | - | (25.31) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91913739 | RTV | 20220716 | 20220716 | OPEN | RTV91913739 | RTV | PRE | - | (28.90) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91917814 | RTV | 20220716 | 20220716 | OPEN | RTV91917814 | RTV | PRE | - | (34.05) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91918683 | RTV | 20220721 | 20220716 | OPEN | RTV91918683 | RTV | PRE | - | (116.41) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91919123 | RTV | 20220716 | 20220716 | OPEN | RTV91919123 | RTV | PRE | - | (36.36) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91920691 | RTV | 20220715 | 20220715 | OPEN | RTV91920691 | RTV | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91921231 | RTV | 20220715 | 20220715 | OPEN | RTV91921231 | RTV | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91923274 | RTV | 20220716 | 20220716 | OPEN | RTV91923274 | RTV | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91925019 | RTV | 20220716 | 20220716 | OPEN | RTV91925019 | RTV | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91927009 | RTV | 20220716 | 20220716 | OPEN | RTV91927009 | RTV | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91929491 | RTV | 20220717 | 20220716 | OPEN | RTV91929491 | RTV | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91937174 | RTV | 20220719 | 20220719 | OPEN | RTV91937174 | RTV | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91937249 | RTV | 20220719 | 20220719 | OPEN | RTV91937249 | RTV | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91937765 | RTV | 20220718 | 20220718 | OPEN | RTV91937765 | RTV | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91947541 | RTV | 20220720 | 20220720 | OPEN | RTV91947541 | RTV | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91947650 | RTV | 20220718 | 20220718 | OPEN | RTV91947650 | RTV | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91948073 | RTV | 20220718 | 20220718 | OPEN | RTV91948073 | RTV | PRE | - | (53.77) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91950018 | RTV | 20220719 | 20220719 | OPEN | RTV91950018 | RTV | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91954218 | RTV | 20220719 | 20220719 | OPEN | RTV91954218 | RTV | PRE | - | (22.33) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91964893 | RTV | 20220721 | 20220719 | OPEN | RTV91964893 | RTV | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91964938 | RTV | 20220725 | 20220720 | OPEN | RTV91964938 | RTV | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91965981 | RTV | 20220720 | 20220720 | OPEN | RTV91965981 | RTV | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91966767 | RTV | 20220720 | 20220720 | OPEN | RTV91966767 | RTV | PRE | - | (74.59) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91968174 | RTV | 20220720 | 20220720 | OPEN | RTV91968174 | RTV | PRE | - | (33.48) |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91976924 | RTV | 20220721 | 20220721 | OPEN | RTV91976924 | PRE | - | (33,56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91979080 | RTV | 20220723 | 20220723 | OPEN | RTV91979080 | PRE | - | (33,56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91983443 | RTV | 20220722 | 20220722 | OPEN | RTV91983443 | PRE | - | (29,19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91986885 | RTV | 20220722 | 20220722 | OPEN | RTV91986885 | PRE | - | (77,82) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91988600 | RTV | 20220722 | 20220722 | OPEN | RTV91988600 | PRE | - | (30,20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91990014 | RTV | 20220722 | 20220722 | OPEN | RTV91990014 | PRE | - | (53,77) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91992529 | RTV | 20220723 | 20220723 | OPEN | RTV91992529 | PRE | - | (119,43) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91993307 | RTV | 20220723 | 20220723 | OPEN | RTV91993307 | PRE | - | (62,43) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV91996551 | RTV | 20220724 | 20220724 | OPEN | RTV91996551 | PRE | - | (11,50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92000247 | RTV | 20220724 | 20220724 | OPEN | RTV92000247 | PRE | - | (30,20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92000554 | RTV | 20220724 | 20220724 | OPEN | RTV92000554 | PRE | - | (98,50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92002212 | RTV | 20220819 | 20220819 | OPEN | RTV92002212 | PRE | - | (30,20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92007153 | RTV | 20220725 | 20220725 | OPEN | RTV92007153 | PRE | - | (74,59) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92008902 | RTV | 20220725 | 20220725 | OPEN | RTV92008902 | PRE | - | (33,49) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92007301 | RTV | 20220726 | 20220726 | OPEN | RTV92007301 | PRE | - | (11,67) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92011490 | RTV | 20220726 | 20220726 | OPEN | RTV92011490 | PRE | - | (33,56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92014790 | RTV | 20220724 | 20220724 | OPEN | RTV92014790 | PRE | - | (13,01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92017056 | RTV | 20220725 | 20220725 | OPEN | RTV92017056 | PRE | - | (11,67) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92023858 | RTV | 20220726 | 20220726 | OPEN | RTV92023858 | PRE | - | (22,33) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92026692 | RTV | 20220726 | 20220726 | OPEN | RTV92026692 | PRE | - | (11,67) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92027301 | RTV | 20220726 | 20220726 | OPEN | RTV92027301 | PRE | - | (11,50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92031955 | RTV | 20220801 | 20220801 | OPEN | RTV92031955 | PRE | - | (33,56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92032923 | RTV | 20220727 | 20220727 | OPEN | RTV92032923 | PRE | - | (29,19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92036323 | RTV | 20220727 | 20220727 | OPEN | RTV92036323 | PRE | - | (29,19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92041965 | RTV | 20220727 | 20220727 | OPEN | RTV92041965 | PRE | - | (11,50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92044813 | RTV | 20220728 | 20220728 | OPEN | RTV92044813 | PRE | - | (67,05) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92044815 | RTV | 20220728 | 20220728 | OPEN | RTV92044815 | PRE | - | (46,60) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92046312 | RTV | 20220728 | 20220728 | OPEN | RTV92046312 | PRE | - | (11,67) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92047631 | RTV | 20220728 | 20220728 | OPEN | RTV92047631 | PRE | - | (30,20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92051530 | RTV | 20220803 | 20220803 | OPEN | RTV92051530 | PRE | - | (11,67) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92052167 | RTV | 20220728 | 20220728 | OPEN | RTV92052167 | PRE | - | (33,56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92052258 | RTV | 20220803 | 20220803 | OPEN | RTV92052258 | PRE | - | (11,50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92052263 | RTV | 20220728 | 20220728 | OPEN | RTV92052263 | PRE | - | (33,56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92054602 | RTV | 20220728 | 20220728 | OPEN | RTV92054602 | PRE | - | (11,50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92055968 | RTV | 20220729 | 20220729 | OPEN | RTV92055968 | PRE | - | (33,56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92058753 | RTV | 20220729 | 20220729 | OPEN | RTV92058753 | PRE | - | (33,48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92059835 | RTV | 20220729 | 20220729 | OPEN | RTV92059835 | PRE | - | (33,48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92068519 | RTV | 20220731 | 20220731 | OPEN | RTV92068519 | PRE | - | (11,50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92068532 | RTV | 20220731 | 20220731 | OPEN | RTV92068532 | PRE | - | (11,50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92068616 | RTV | 20220731 | 20220731 | OPEN | RTV92068616 | PRE | - | (13,01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92068731 | RTV | 20220731 | 20220731 | OPEN | RTV92068731 | PRE | - | (29,19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92068734 | RTV | 20220731 | 20220731 | OPEN | RTV92068734 | PRE | - | (25,31) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92074197 | RTV | 20220803 | 20220803 | OPEN | RTV92074197 | PRE | . | (25,31) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92075309 | RTV | 20220804 | 20220804 | OPEN | RTV92075309 | PRE | . | (30,20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | | | | | | | | . | (49,63) |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 48747 | NISHAT CHUNIAN USA, INC. | NISHAT CHUNIAN USA, INC. | RTV92085172 | RTV | 20220802 | 20220802 | OPEN | RTV 92085172 | PRE | - | (62,43) |
| 48747 | NISHAT CHUNIAN USA, INC. | NISHAT CHUNIAN USA, INC. | RTV92085191 | RTV | 20220802 | 20220802 | OPEN | RTV 92085191 | PRE | - | (25,31) |
| 48747 | NISHAT CHUNIAN USA, INC. | NISHAT CHUNIAN USA, INC. | RTV92085578 | RTV | 20220819 | 20220819 | OPEN | RTV 92085578 | PRE | - | (25,31) |
| 48747 | NISHAT CHUNIAN USA, INC. | NISHAT CHUNIAN USA, INC. | RTV92085588 | RTV | 20220805 | 20220805 | OPEN | RTV 92085588 | PRE | - | (33,48) |
| 48747 | NISHAT CHUNIAN USA, INC. | NISHAT CHUNIAN USA, INC. | RTV92087739 | RTV | 20220804 | 20220804 | OPEN | RTV 92087739 | PRE | - | (29,19) |
| 48747 | NISHAT CHUNIAN USA, INC. | NISHAT CHUNIAN USA, INC. | RTV92095812 | RTV | 20220802 | 20220802 | OPEN | RTV 92095812 | PRE | - | (30,20) |
| 48747 | NISHAT CHUNIAN USA, INC. | NISHAT CHUNIAN USA, INC. | RTV92102643 | RTV | 20220804 | 20220804 | OPEN | RTV 92102643 | PRE | - | (9,86) |
| 48747 | NISHAT CHUNIAN USA, INC. | NISHAT CHUNIAN USA, INC. | RTV92109991 | RTV | 20220804 | 20220804 | OPEN | RTV 92109891 | PRE | - | (11,50) |
| 48747 | NISHAT CHUNIAN USA, INC. | NISHAT CHUNIAN USA, INC. | RTV92110109 | RTV | 20220804 | 20220804 | OPEN | RTV 92110109 | PRE | - | (98,50) |
| 48747 | NISHAT CHUNIAN USA, INC. | NISHAT CHUNIAN USA, INC. | RTV92112042 | RTV | 20220804 | 20220804 | OPEN | RTV 92112042 | PRE | - | (25,31) |
| 48747 | NISHAT CHUNIAN USA, INC. | NISHAT CHUNIAN USA, INC. | RTV92112584 | RTV | 20220808 | 20220808 | OPEN | RTV 92112584 | PRE | - | (29,19) |
| 48747 | NISHAT CHUNIAN USA, INC. | NISHAT CHUNIAN USA, INC. | RTV92113562 | RTV | 20220804 | 20220804 | OPEN | RTV 92113562 | PRE | - | (11,50) |
| 48747 | NISHAT CHUNIAN USA, INC. | NISHAT CHUNIAN USA, INC. | RTV92116670 | RTV | 20220804 | 20220804 | OPEN | RTV 92116670 | PRE | - | (33,56) |
| 48747 | NISHAT CHUNIAN USA, INC. | NISHAT CHUNIAN USA, INC. | RTV92118808 | RTV | 20220804 | 20220804 | OPEN | RTV 92118808 | PRE | - | (30,20) |
| 48747 | NISHAT CHUNIAN USA, INC. | NISHAT CHUNIAN USA, INC. | RTV92120544 | RTV | 20220805 | 20220805 | OPEN | RTV 92120544 | PRE | - | (30,20) |
| 48747 | NISHAT CHUNIAN USA, INC. | NISHAT CHUNIAN USA, INC. | RTV92122558 | RTV | 20220805 | 20220805 | OPEN | RTV 92122558 | PRE | - | (33,48) |
| 48747 | NISHAT CHUNIAN USA, INC. | NISHAT CHUNIAN USA, INC. | RTV92122965 | RTV | 20220805 | 20220805 | OPEN | RTV 92122965 | PRE | - | (11,50) |
| 48747 | NISHAT CHUNIAN USA, INC. | NISHAT CHUNIAN USA, INC. | RTV92126986 | RTV | 20220808 | 20220808 | OPEN | RTV 92126986 | PRE | - | (98,50) |
| 48747 | NISHAT CHUNIAN USA, INC. | NISHAT CHUNIAN USA, INC. | RTV92128760 | RTV | 20220806 | 20220806 | OPEN | RTV 92128760 | PRE | - | (30,20) |
| 48747 | NISHAT CHUNIAN USA, INC. | NISHAT CHUNIAN USA, INC. | RTV92135404 | RTV | 20220806 | 20220806 | OPEN | RTV 92135404 | PRE | - | (46,60) |
| 48747 | NISHAT CHUNIAN USA, INC. | NISHAT CHUNIAN USA, INC. | RTV92138953 | RTV | 20220807 | 20220807 | OPEN | RTV 92138953 | PRE | - | (45,38) |
| 48747 | NISHAT CHUNIAN USA, INC. | NISHAT CHUNIAN USA, INC. | RTV92138963 | RTV | 20220807 | 20220807 | OPEN | RTV 92138963 | PRE | - | (44,33) |
| 48747 | NISHAT CHUNIAN USA, INC. | NISHAT CHUNIAN USA, INC. | RTV92140303 | RTV | 20220807 | 20220807 | OPEN | RTV 92140303 | PRE | - | (33,48) |
| 48747 | NISHAT CHUNIAN USA, INC. | NISHAT CHUNIAN USA, INC. | RTV92142309 | RTV | 20220913 | 20220913 | OPEN | RTV 92142309 | PRE | - | (30,20) |
| 48747 | NISHAT CHUNIAN USA, INC. | NISHAT CHUNIAN USA, INC. | RTV92142792 | RTV | 20220808 | 20220808 | OPEN | RTV 92142792 | PRE | - | (30,20) |
| 48747 | NISHAT CHUNIAN USA, INC. | NISHAT CHUNIAN USA, INC. | RTV92149219 | RTV | 20220812 | 20220812 | OPEN | RTV 92149219 | PRE | - | (11,50) |
| 48747 | NISHAT CHUNIAN USA, INC. | NISHAT CHUNIAN USA, INC. | RTV92151067 | RTV | 20220812 | 20220812 | OPEN | RTV 92151067 | PRE | - | (33,56) |
| 48747 | NISHAT CHUNIAN USA, INC. | NISHAT CHUNIAN USA, INC. | RTV92152753 | RTV | 20220808 | 20220808 | OPEN | RTV 92152753 | PRE | - | (30,20) |
| 48747 | NISHAT CHUNIAN USA, INC. | NISHAT CHUNIAN USA, INC. | RTV92155121 | RTV | 20220808 | 20220808 | OPEN | RTV 92155121 | PRE | - | (30,20) |
| 48747 | NISHAT CHUNIAN USA, INC. | NISHAT CHUNIAN USA, INC. | RTV92157258 | RTV | 20220811 | 20220811 | OPEN | RTV 92157258 | PRE | - | (62,43) |
| 48747 | NISHAT CHUNIAN USA, INC. | NISHAT CHUNIAN USA, INC. | RTV92157700 | RTV | 20220809 | 20220809 | OPEN | RTV 92157700 | PRE | - | (25,31) |
| 48747 | NISHAT CHUNIAN USA, INC. | NISHAT CHUNIAN USA, INC. | RTV92159573 | RTV | 20220812 | 20220812 | OPEN | RTV 92159573 | PRE | - | (30,20) |
| 48747 | NISHAT CHUNIAN USA, INC. | NISHAT CHUNIAN USA, INC. | RTV92161473 | RTV | 20220809 | 20220809 | OPEN | RTV 92161473 | PRE | - | (13,01) |
| 48747 | NISHAT CHUNIAN USA, INC. | NISHAT CHUNIAN USA, INC. | RTV92166011 | RTV | 20220809 | 20220809 | OPEN | RTV 92166011 | PRE | - | (116,41) |
| 48747 | NISHAT CHUNIAN USA, INC. | NISHAT CHUNIAN USA, INC. | RTV92174705 | RTV | 20220810 | 20220810 | OPEN | RTV 92174705 | PRE | - | (11,50) |
| 48747 | NISHAT CHUNIAN USA, INC. | NISHAT CHUNIAN USA, INC. | RTV92176436 | RTV | 20220810 | 20220810 | OPEN | RTV 92176436 | PRE | - | (59,39) |
| 48747 | NISHAT CHUNIAN USA, INC. | NISHAT CHUNIAN USA, INC. | RTV92182165 | RTV | 20220810 | 20220810 | OPEN | RTV 92182165 | PRE | - | (98,50) |
| 48747 | NISHAT CHUNIAN USA, INC. | NISHAT CHUNIAN USA, INC. | RTV92186936 | RTV | 20220811 | 20220811 | OPEN | RTV 92186936 | PRE | - | (33,56) |
| 48747 | NISHAT CHUNIAN USA, INC. | NISHAT CHUNIAN USA, INC. | RTV92186943 | RTV | 20220811 | 20220811 | OPEN | RTV 92186943 | PRE | - | (33,56) |
| 48747 | NISHAT CHUNIAN USA, INC. | NISHAT CHUNIAN USA, INC. | RTV92195037 | RTV | 20220811 | 20220811 | OPEN | RTV 92195037 | PRE | - | (33,56) |
| 48747 | NISHAT CHUNIAN USA, INC. | NISHAT CHUNIAN USA, INC. | RTV92195108 | RTV | 20220812 | 20220812 | OPEN | RTV 92195108 | PRE | - | (16,24) |
| 48747 | NISHAT CHUNIAN USA, INC. | NISHAT CHUNIAN USA, INC. | RTV92195320 | RTV | 20220815 | 20220815 | OPEN | RTV 92195320 | PRE | - | (11,67) |
| 48747 | NISHAT CHUNIAN USA, INC. | NISHAT CHUNIAN USA, INC. | RTV92199940 | RTV | 20220812 | 20220812 | OPEN | RTV 92199940 | PRE | - | (11,50) |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 48747 | NISHAT CHUNIAN USA, INC. | NISHAT CHUNIAN USA, INC. | RTV92200648 | RTV | 20220812 | 20220812 | OPEN | RTV92200648 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA, INC. | NISHAT CHUNIAN USA, INC. | RTV92200661 | RTV | 20220812 | 20220812 | OPEN | RTV92200661 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA, INC. | NISHAT CHUNIAN USA, INC. | RTV92201823 | RTV | 20220812 | 20220812 | OPEN | RTV92201823 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA, INC. | NISHAT CHUNIAN USA, INC. | RTV92206035 | RTV | 20220813 | 20220813 | OPEN | RTV92206035 | PRE | - | (89.59) |
| 48747 | NISHAT CHUNIAN USA, INC. | NISHAT CHUNIAN USA, INC. | RTV92206254 | RTV | 20220813 | 20220813 | OPEN | RTV92206254 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA, INC. | NISHAT CHUNIAN USA, INC. | RTV92207423 | RTV | 20220813 | 20220813 | OPEN | RTV92207423 | PRE | - | (18.79) |
| 48747 | NISHAT CHUNIAN USA, INC. | NISHAT CHUNIAN USA, INC. | RTV92210850 | RTV | 20220813 | 20220813 | OPEN | RTV92210850 | PRE | - | (41.95) |
| 48747 | NISHAT CHUNIAN USA, INC. | NISHAT CHUNIAN USA, INC. | RTV92213459 | RTV | 20220815 | 20220815 | OPEN | RTV92213459 | PRE | - | (11.67) |
| 48747 | NISHAT CHUNIAN USA, INC. | NISHAT CHUNIAN USA, INC. | RTV92215603 | RTV | 20220814 | 20220814 | OPEN | RTV92215603 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA, INC. | NISHAT CHUNIAN USA, INC. | RTV92217518 | RTV | 20220815 | 20220815 | OPEN | RTV92217518 | PRE | - | (11.67) |
| 48747 | NISHAT CHUNIAN USA, INC. | NISHAT CHUNIAN USA, INC. | RTV92217530 | RTV | 20220815 | 20220815 | OPEN | RTV92217530 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA, INC. | NISHAT CHUNIAN USA, INC. | RTV92221137 | RTV | 20220815 | 20220815 | OPEN | RTV92221137 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA, INC. | NISHAT CHUNIAN USA, INC. | RTV92226193 | RTV | 20220815 | 20220815 | OPEN | RTV92226193 | PRE | - | (33.83) |
| 48747 | NISHAT CHUNIAN USA, INC. | NISHAT CHUNIAN USA, INC. | RTV92226448 | RTV | 20220815 | 20220815 | OPEN | RTV92226448 | PRE | - | (33.83) |
| 48747 | NISHAT CHUNIAN USA, INC. | NISHAT CHUNIAN USA, INC. | RTV92229650 | RTV | 20220816 | 20220816 | OPEN | RTV92229650 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA, INC. | NISHAT CHUNIAN USA, INC. | RTV92240103 | RTV | 20220817 | 20220817 | OPEN | RTV92240103 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA, INC. | NISHAT CHUNIAN USA, INC. | RTV92240821 | RTV | 20220817 | 20220817 | OPEN | RTV92240821 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA, INC. | NISHAT CHUNIAN USA, INC. | RTV92241759 | RTV | 20220817 | 20220817 | OPEN | RTV92241759 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA, INC. | NISHAT CHUNIAN USA, INC. | RTV92248675 | RTV | 20220818 | 20220818 | OPEN | RTV92248675 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA, INC. | NISHAT CHUNIAN USA, INC. | RTV92256738 | RTV | 20220819 | 20220819 | OPEN | RTV92256738 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA, INC. | NISHAT CHUNIAN USA, INC. | RTV92256956 | RTV | 20220818 | 20220818 | OPEN | RTV92256956 | PRE | - | (62.43) |
| 48747 | NISHAT CHUNIAN USA, INC. | NISHAT CHUNIAN USA, INC. | RTV92257000 | RTV | 20220818 | 20220818 | OPEN | RTV92257000 | PRE | - | (62.43) |
| 48747 | NISHAT CHUNIAN USA, INC. | NISHAT CHUNIAN USA, INC. | RTV92258097 | RTV | 20220819 | 20220819 | OPEN | RTV92258097 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA, INC. | NISHAT CHUNIAN USA, INC. | RTV92258653 | RTV | 20220819 | 20220819 | OPEN | RTV92258653 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA, INC. | NISHAT CHUNIAN USA, INC. | RTV92263425 | RTV | 20220819 | 20220819 | OPEN | RTV92263425 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA, INC. | NISHAT CHUNIAN USA, INC. | RTV92264586 | RTV | 20220819 | 20220819 | OPEN | RTV92264586 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA, INC. | NISHAT CHUNIAN USA, INC. | RTV92264888 | RTV | 20220819 | 20220819 | OPEN | RTV92264888 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA, INC. | NISHAT CHUNIAN USA, INC. | RTV92265588 | RTV | 20220912 | 20220912 | OPEN | RTV92265588 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA, INC. | NISHAT CHUNIAN USA, INC. | RTV92265801 | RTV | 20220819 | 20220819 | OPEN | RTV92265801 | PRE | - | (45.38) |
| 48747 | NISHAT CHUNIAN USA, INC. | NISHAT CHUNIAN USA, INC. | RTV92270675 | RTV | 20220819 | 20220819 | OPEN | RTV92270675 | PRE | - | (23.94) |
| 48747 | NISHAT CHUNIAN USA, INC. | NISHAT CHUNIAN USA, INC. | RTV92270916 | RTV | 20220819 | 20220819 | OPEN | RTV92270916 | PRE | - | (49.63) |
| 48747 | NISHAT CHUNIAN USA, INC. | NISHAT CHUNIAN USA, INC. | RTV92276293 | RTV | 20220823 | 20220823 | OPEN | RTV92276293 | PRE | - | (13.01) |
| 48747 | NISHAT CHUNIAN USA, INC. | NISHAT CHUNIAN USA, INC. | RTV92278108 | RTV | 20220822 | 20220822 | OPEN | RTV92278108 | PRE | - | (13.01) |
| 48747 | NISHAT CHUNIAN USA, INC. | NISHAT CHUNIAN USA, INC. | RTV92278367 | RTV | 20220821 | 20220821 | OPEN | RTV92278367 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA, INC. | NISHAT CHUNIAN USA, INC. | RTV92280539 | RTV | 20220821 | 20220821 | OPEN | RTV92280539 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA, INC. | NISHAT CHUNIAN USA, INC. | RTV92282978 | RTV | 20220821 | 20220821 | OPEN | RTV92282978 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA, INC. | NISHAT CHUNIAN USA, INC. | RTV92283567 | RTV | 20220825 | 20220825 | OPEN | RTV92283567 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA, INC. | NISHAT CHUNIAN USA, INC. | RTV92289288 | RTV | 20220822 | 20220822 | OPEN | RTV92289288 | PRE | - | (53.77) |
| 48747 | NISHAT CHUNIAN USA, INC. | NISHAT CHUNIAN USA, INC. | RTV92292936 | RTV | 20220823 | 20220823 | OPEN | RTV92292936 | PRE | - | (25.31) |
| 48747 | NISHAT CHUNIAN USA, INC. | NISHAT CHUNIAN USA, INC. | RTV92292945 | RTV | 20220823 | 20220823 | OPEN | RTV92292945 | PRE | - | (25.31) |
| 48747 | NISHAT CHUNIAN USA, INC. | NISHAT CHUNIAN USA, INC. | RTV92294930 | RTV | 20220822 | 20220822 | OPEN | RTV92294930 | PRE | - | (13.01) |
| 48747 | NISHAT CHUNIAN USA, INC. | NISHAT CHUNIAN USA, INC. | RTV92295226 | RTV | 20220822 | 20220822 | OPEN | RTV92295226 | PRE | - | (24.86) |
| 48747 | NISHAT CHUNIAN USA, INC. | NISHAT CHUNIAN USA, INC. | RTV92295803 | RTV | 20220822 | 20220822 | OPEN | RTV92295803 | PRE | - | (13.01) |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92296910 | RTV | 20220822 | 20220822 | 20220822 OPEN | RTV92296910 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92297163 | RTV | 20220822 | 20220822 | 20220822 OPEN | RTV92297163 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92297693 | RTV | 20220822 | 20220822 | 20220822 OPEN | RTV92297693 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92302099 | RTV | 20220826 | 20220826 | 20220826 OPEN | RTV92302099 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92304062 | RTV | 20220826 | 20220826 | 20220826 OPEN | RTV92304062 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92308919 | RTV | 20220823 | 20220823 | 20220823 OPEN | RTV92308919 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92311371 | RTV | 20220826 | 20220826 | 20220826 OPEN | RTV92311371 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92311377 | RTV | 20220826 | 20220826 | 20220826 OPEN | RTV92311377 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92312839 | RTV | 20220823 | 20220823 | 20220823 OPEN | RTV92312839 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92312847 | RTV | 20220823 | 20220823 | 20220823 OPEN | RTV92312847 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92312934 | RTV | 20220823 | 20220823 | 20220823 OPEN | RTV92312934 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92312958 | RTV | 20220823 | 20220823 | 20220823 OPEN | RTV92312958 | PRE | - | (13.01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92312986 | RTV | 20220823 | 20220823 | 20220823 OPEN | RTV92312986 | PRE | - | (13.01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92325697 | RTV | 20220825 | 20220825 | 20220825 OPEN | RTV92325697 | PRE | - | (23.94) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92326240 | RTV | 20220826 | 20220826 | 20220826 OPEN | RTV92326240 | PRE | - | (13.01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92330524 | RTV | 20220823 | 20220823 | 20220823 OPEN | RTV92330524 | PRE | - | (62.43) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92330560 | RTV | 20220825 | 20220825 | 20220825 OPEN | RTV92330560 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92338546 | RTV | 20220826 | 20220826 | 20220826 OPEN | RTV92338546 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92339098 | RTV | 20220826 | 20220826 | 20220826 OPEN | RTV92339098 | PRE | - | (14.22) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92339102 | RTV | 20220827 | 20220827 | 20220827 OPEN | RTV92339102 | PRE | - | (98.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92341677 | RTV | 20220827 | 20220827 | 20220827 OPEN | RTV92341677 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92351035 | RTV | 20220827 | 20220827 | 20220827 OPEN | RTV92351035 | PRE | - | (48.46) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92351039 | RTV | 20220827 | 20220827 | 20220827 OPEN | RTV92351039 | PRE | - | (24.73) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92351047 | RTV | 20220827 | 20220827 | 20220827 OPEN | RTV92351047 | PRE | - | (24.73) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92356090 | RTV | 20220829 | 20220829 | 20220829 OPEN | RTV92356090 | PRE | - | (17.14) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92356097 | RTV | 20220829 | 20220829 | 20220829 OPEN | RTV92356097 | PRE | - | (17.14) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92356107 | RTV | 20220829 | 20220829 | 20220829 OPEN | RTV92356107 | PRE | - | (101.57) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92365056 | RTV | 20220830 | 20220830 | 20220830 OPEN | RTV92365056 | PRE | - | (119.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92365191 | RTV | 20220830 | 20220830 | 20220830 OPEN | RTV92365191 | PRE | - | (43.21) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92369047 | RTV | 20220829 | 20220829 | 20220829 OPEN | RTV92369047 | PRE | - | (25.31) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92373165 | RTV | 20220829 | 20220829 | 20220829 OPEN | RTV92373165 | PRE | - | (23.94) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92378411 | RTV | 20220830 | 20220830 | 20220830 OPEN | RTV92378411 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92379068 | RTV | 20220830 | 20220830 | 20220830 OPEN | RTV92379068 | PRE | - | (36.25) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92384604 | RTV | 20220830 | 20220830 | 20220830 OPEN | RTV92384604 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92386050 | RTV | 20220901 | 20220901 | 20220901 OPEN | RTV92386050 | PRE | - | (22.33) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92388454 | RTV | 20220830 | 20220830 | 20220830 OPEN | RTV92388454 | PRE | - | (13.01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92389098 | RTV | 20220901 | 20220901 | 20220901 OPEN | RTV92389098 | PRE | - | (33.83) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92389897 | RTV | 20220904 | 20220904 | 20220904 OPEN | RTV92389897 | PRE | - | (11.67) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92392529 | RTV | 20220831 | 20220831 | 20220831 OPEN | RTV92392529 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92393477 | RTV | 20220831 | 20220831 | 20220831 OPEN | RTV92393477 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92394191 | RTV | 20220831 | 20220831 | 20220831 OPEN | RTV92394191 | PRE | - | (11.67) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92394432 | RTV | 20220831 | 20220831 | 20220831 OPEN | RTV92394432 | PRE | - | (13.01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92394949 | RTV | 20220831 | 20220831 | 20220831 OPEN | RTV92394949 | PRE | - | (11.67) |

| Vendor # | Name 1 | Name 2 | Doc | Type | Date | Date | Status | Doc | Class | | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92399016 | RTV | 20220920 | 20220920 | OPEN | RTV92399016 | PRE | - | (25.31) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92399103 | RTV | 20220920 | 20220920 | OPEN | RTV92399103 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92401265 | RTV | 20220901 | 20220901 | OPEN | RTV92401265 | PRE | - | (9.86) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92401969 | RTV | 20220901 | 20220901 | OPEN | RTV92401969 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92405298 | RTV | 20220901 | 20220901 | OPEN | RTV92405298 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92406489 | RTV | 20220901 | 20220901 | OPEN | RTV92406489 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92407280 | RTV | 20220920 | 20220920 | OPEN | RTV92407280 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92407727 | RTV | 20220902 | 20220902 | OPEN | RTV92407727 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92409238 | RTV | 20220902 | 20220902 | OPEN | RTV92409238 | PRE | - | (25.31) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92410589 | RTV | 20220902 | 20220902 | OPEN | RTV92410589 | PRE | - | (14.22) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92426668 | RTV | 20220904 | 20220904 | OPEN | RTV92426668 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92429053 | RTV | 20220905 | 20220905 | OPEN | RTV92429053 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92434977 | RTV | 20220905 | 20220905 | OPEN | RTV92434977 | PRE | - | (13.01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92435731 | RTV | 20220906 | 20220906 | OPEN | RTV92435731 | PRE | - | (62.43) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92435804 | RTV | 20220906 | 20220906 | OPEN | RTV92435804 | PRE | - | (33.83) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92439262 | RTV | 20220906 | 20220906 | OPEN | RTV92439262 | PRE | - | (119.43) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92439414 | RTV | 20220920 | 20220920 | OPEN | RTV92439414 | PRE | - | (9.90) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92445965 | RTV | 20220906 | 20220906 | OPEN | RTV92445965 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92449037 | RTV | 20220906 | 20220906 | OPEN | RTV92449037 | PRE | - | (142.32) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92450973 | RTV | 20220911 | 20220911 | OPEN | RTV92450973 | PRE | - | (33.83) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92460348 | RTV | 20220914 | 20220914 | OPEN | RTV92460348 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92453343 | RTV | 20220907 | 20220907 | OPEN | RTV92453343 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92453981 | RTV | 20220908 | 20220908 | OPEN | RTV92453981 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92454786 | RTV | 20220908 | 20220908 | OPEN | RTV92454786 | PRE | - | (11.67) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92460430 | RTV | 20220914 | 20220914 | OPEN | RTV92460430 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92460704 | RTV | 20220907 | 20220907 | OPEN | RTV92460704 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92462612 | RTV | 20220907 | 20220907 | OPEN | RTV92462612 | PRE | - | (13.01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92465146 | RTV | 20220908 | 20220908 | OPEN | RTV92465146 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92465602 | RTV | 20220908 | 20220908 | OPEN | RTV92465602 | PRE | - | (74.59) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92465725 | RTV | 20220908 | 20220908 | OPEN | RTV92465725 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92466293 | RTV | 20220907 | 20220907 | OPEN | RTV92466293 | PRE | - | (11.67) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92468989 | RTV | 20220908 | 20220908 | OPEN | RTV92468989 | PRE | - | (46.60) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92474436 | RTV | 20220909 | 20220909 | OPEN | RTV92474436 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92480676 | RTV | 20220909 | 20220909 | OPEN | RTV92480676 | PRE | - | (9.90) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92480686 | RTV | 20220909 | 20220909 | OPEN | RTV92480686 | PRE | - | (9.90) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92484871 | RTV | 20220910 | 20220910 | OPEN | RTV92484871 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92485926 | RTV | 20220910 | 20220910 | OPEN | RTV92485926 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92487036 | RTV | 20220910 | 20220910 | OPEN | RTV92487036 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92489556 | RTV | 20220913 | 20220913 | OPEN | RTV92489556 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92492468 | RTV | 20220913 | 20220913 | OPEN | RTV92492468 | PRE | - | (23.29) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92493691 | RTV | 20220911 | 20220911 | OPEN | RTV92493691 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92500859 | RTV | 20220911 | 20220911 | OPEN | RTV92500859 | PRE | - | (62.43) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92504353 | RTV | 20220912 | 20220912 | OPEN | RTV92504353 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | | | 20220913 | 20220913 | | | | | (116.41) |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92507375 | RTV | 20220912 | OPEN | RTV 92507375 | PRE | (37,17) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92510567 | RTV | 20220914 | OPEN | RTV 92510567 | PRE | (11,50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92511629 | RTV | 20220913 | OPEN | RTV 92511629 | PRE | (143,84) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92512794 | RTV | 20220913 | OPEN | RTV 92512794 | PRE | (11,50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92514762 | RTV | 20220913 | OPEN | RTV 92514762 | PRE | (116,41) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92520086 | RTV | 20220913 | OPEN | RTV 92520086 | PRE | (33,48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92522571 | RTV | 20220922 | OPEN | RTV 92522571 | PRE | (28,90) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92522573 | RTV | 20220922 | OPEN | RTV 92522573 | PRE | (28,90) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92532669 | RTV | 20220915 | OPEN | RTV 92532669 | PRE | (33,56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92536458 | RTV | 20220915 | OPEN | RTV 92536458 | PRE | (30,20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92542920 | RTV | 20220916 | OPEN | RTV 92542920 | PRE | (33,48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92550784 | RTV | 20220916 | OPEN | RTV 92550784 | PRE | (11,50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92540032 | RTV | 20220916 | OPEN | RTV 92540032 | PRE | (13,01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92550948 | RTV | 20220916 | OPEN | RTV 92550948 | PRE | (33,56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92541605 | RTV | 20220916 | OPEN | RTV 92541605 | PRE | (30,20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92541641 | RTV | 20220916 | OPEN | RTV 92541641 | PRE | (98,50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92551487 | RTV | 20220917 | OPEN | RTV 92551487 | PRE | (30,20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92552787 | RTV | 20220917 | OPEN | RTV 92552787 | PRE | (118,83) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92612210 | RTV | 20220917 | OPEN | RTV 92612210 | PRE | (98,50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92555761 | RTV | 20220920 | OPEN | RTV 92555761 | PRE | (29,19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92555661 | RTV | 20220918 | OPEN | RTV 92555661 | PRE | (11,50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92561944 | RTV | 20220918 | OPEN | RTV 92561944 | PRE | (33,56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92562747 | RTV | 20220919 | OPEN | RTV 92562747 | PRE | (33,56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92571931 | RTV | 20220919 | OPEN | RTV 92571931 | PRE | (30,20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92577750 | RTV | 20220920 | OPEN | RTV 92577750 | PRE | (13,01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92577942 | RTV | 20220920 | OPEN | RTV 92577942 | PRE | (29,19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92578896 | RTV | 20220920 | OPEN | RTV 92578896 | PRE | (33,56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92584241 | RTV | 20220920 | OPEN | RTV 92584241 | PRE | (33,56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92584544 | RTV | 20220923 | OPEN | RTV 92584544 | PRE | (11,50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92586940 | RTV | 20220920 | OPEN | RTV 92586940 | PRE | (30,20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92586941 | RTV | 20220921 | OPEN | RTV 92586941 | PRE | (29,19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92586942 | RTV | 20220921 | OPEN | RTV 92586942 | PRE | (11,50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92600835 | RTV | 20220922 | OPEN | RTV 92600835 | PRE | (30,20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92607606 | RTV | 20220922 | OPEN | RTV 92607606 | PRE | (13,01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92615593 | RTV | 20220923 | OPEN | RTV 92615593 | PRE | (29,19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92615620 | RTV | 20220924 | OPEN | RTV 92615620 | PRE | (11,50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92615699 | RTV | 20220924 | OPEN | RTV 92615699 | PRE | (13,01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92616097 | RTV | 20220923 | OPEN | RTV 92616097 | PRE | (30,20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92617316 | RTV | 20220924 | OPEN | RTV 92617316 | PRE | (29,19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92618499 | RTV | 20220924 | OPEN | RTV 92618499 | PRE | (30,20) |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92619340 | RTV | 20220924 | 20220924 | OPEN | RTV 92619340 | PRE | - | (30,20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92619542 | RTV | 20220924 | 20220924 | OPEN | RTV 92619542 | PRE | - | (11,50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92620928 | RTV | 20220924 | 20220924 | OPEN | RTV 92620928 | PRE | - | (98,50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92623961 | RTV | 20220926 | 20220924 | OPEN | RTV 92623961 | PRE | - | (29,19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92627016 | RTV | 20220926 | 20220926 | OPEN | RTV 92627016 | PRE | - | (17,14) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92630155 | RTV | 20220926 | 20220926 | OPEN | RTV 92630155 | PRE | - | (13,01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92634567 | RTV | 20220926 | 20220926 | OPEN | RTV 92634567 | PRE | - | (13,01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92634772 | RTV | 20220926 | 20220926 | OPEN | RTV 92634772 | PRE | - | (71,28) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92636711 | RTV | 20220926 | 20220926 | OPEN | RTV 92636711 | PRE | - | (11,67) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92639292 | RTV | 20220926 | 20220926 | OPEN | RTV 92639292 | PRE | - | (11,50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92643931 | RTV | 20220927 | 20220927 | OPEN | RTV 92643931 | PRE | - | (11,50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92655676 | RTV | 20220928 | 20220928 | OPEN | RTV 92655676 | PRE | - | (11,50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92657410 | RTV | 20220928 | 20220928 | OPEN | RTV 92657410 | PRE | - | (13,01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92660023 | RTV | 20220929 | 20220929 | OPEN | RTV 92660023 | PRE | - | (11,50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92661956 | RTV | 20220930 | 20220929 | OPEN | RTV 92661956 | PRE | - | (11,50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92669198 | RTV | 20221001 | 20220929 | OPEN | RTV 92669198 | PRE | - | (11,50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92674924 | RTV | 20221001 | 20220930 | OPEN | RTV 92674924 | PRE | - | (33,48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92675904 | RTV | 20220930 | 20220930 | OPEN | RTV 92675904 | PRE | - | (30,20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92676837 | RTV | 20220930 | 20220930 | OPEN | RTV 92676837 | PRE | - | (33,56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92678520 | RTV | 20220930 | 20220930 | OPEN | RTV 92678520 | PRE | - | (33,83) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92679548 | RTV | 20220930 | 20220930 | OPEN | RTV 92679548 | PRE | - | (11,50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92680448 | RTV | 20220930 | 20220930 | OPEN | RTV 92680448 | PRE | - | (29,19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92684019 | RTV | 20221001 | 20221001 | OPEN | RTV 92684019 | PRE | - | (11,50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92684021 | RTV | 20221001 | 20221001 | OPEN | RTV 92684021 | PRE | - | (30,20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92695505 | RTV | 20221003 | 20221003 | OPEN | RTV 92695505 | PRE | - | (30,20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92700804 | RTV | 20221003 | 20221003 | OPEN | RTV 92700804 | PRE | - | (23,29) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92700804 | RTV | 20221004 | 20221004 | OPEN | RTV 92700804 | PRE | - | (119,43) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92709798 | RTV | 20221005 | 20221004 | OPEN | RTV 92709798 | PRE | - | (11,50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92716579 | RTV | 20221005 | 20221005 | OPEN | RTV 92716579 | PRE | - | (11,50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92716710 | RTV | 20221005 | 20221005 | OPEN | RTV 92716710 | PRE | - | (116,41) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92718046 | RTV | 20221005 | 20221005 | OPEN | RTV 92718046 | PRE | - | (13,01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92719947 | RTV | 20221006 | 20221006 | OPEN | RTV 92719947 | PRE | - | (34,05) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92723754 | RTV | 20221006 | 20221006 | OPEN | RTV 92723754 | PRE | - | (116,41) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92725338 | RTV | 20221006 | 20221006 | OPEN | RTV 92725338 | PRE | - | (11,50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92730088 | RTV | 20221006 | 20221006 | OPEN | RTV 92730088 | PRE | - | (93,75) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92737318 | RTV | 20221007 | 20221007 | OPEN | RTV 92737318 | PRE | - | (13,01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92741089 | RTV | 20221007 | 20221007 | OPEN | RTV 92741089 | PRE | - | (36,36) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92751939 | RTV | 20221009 | 20221009 | OPEN | RTV 92751939 | PRE | - | (98,50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92759528 | RTV | 20221010 | 20221010 | OPEN | RTV 92759528 | PRE | - | (113,19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92760415 | RTV | 20221010 | 20221010 | OPEN | RTV 92760415 | PRE | - | (98,50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92765134 | RTV | 20221010 | 20221010 | OPEN | RTV 92765134 | PRE | - | (41,95) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92769226 | RTV | 20221011 | 20221011 | OPEN | RTV 92769226 | PRE | - | (119,43) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92771686 | RTV | 20221012 | 20221011 | OPEN | RTV 92771686 | PRE | - | (25,31) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92771803 | RTV | 20221012 | 20221012 | OPEN | RTV 92771803 | PRE | - | (33,56) |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92775850 | RTV | 20221012 | 20221012 | OPEN | RTV92775850 | PRE | - | (13.01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92784808 | RTV | 20221013 | 20221013 | OPEN | RTV92784808 | PRE | - | (23.94) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92790086 | RTV | 20221013 | 20221013 | OPEN | RTV92790086 | PRE | - | (12.60) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92791638 | RTV | 20221105 | 20221105 | OPEN | RTV92791638 | PRE | - | (13.01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92793429 | RTV | 20221014 | 20221014 | OPEN | RTV92793429 | PRE | - | (25.31) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92797124 | RTV | 20221014 | 20221014 | OPEN | RTV92797124 | PRE | - | (116.41) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92804104 | RTV | 20221017 | 20221017 | OPEN | RTV92804104 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92804105 | RTV | 20221017 | 20221017 | OPEN | RTV92804105 | PRE | - | (13.01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92804106 | RTV | 20221017 | 20221017 | OPEN | RTV92804106 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92804801 | RTV | 20221015 | 20221015 | OPEN | RTV92804801 | PRE | - | (11.67) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92805128 | RTV | 20221018 | 20221018 | OPEN | RTV92805128 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92806999 | RTV | 20221015 | 20221015 | OPEN | RTV92806999 | PRE | - | (67.05) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92813281 | RTV | 20221016 | 20221016 | OPEN | RTV92813281 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92820059 | RTV | 20221017 | 20221017 | OPEN | RTV92820059 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92825379 | RTV | 20221018 | 20221018 | OPEN | RTV92825379 | PRE | - | (14.22) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92826472 | RTV | 20221024 | 20221024 | OPEN | RTV92826472 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92834356 | RTV | 20221020 | 20221020 | OPEN | RTV92834356 | PRE | - | (113.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92834464 | RTV | 20221020 | 20221020 | OPEN | RTV92834464 | PRE | - | (14.22) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92840975 | RTV | 20221023 | 20221023 | OPEN | RTV92840975 | PRE | - | (13.01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92841466 | RTV | 20221020 | 20221020 | OPEN | RTV92841466 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92841468 | RTV | 20221020 | 20221020 | OPEN | RTV92841468 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92845758 | RTV | 20221020 | 20221020 | OPEN | RTV92845758 | PRE | - | (53.77) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92847204 | RTV | 20221021 | 20221021 | OPEN | RTV92847204 | PRE | - | (130.63) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92849456 | RTV | 20221021 | 20221021 | OPEN | RTV92849456 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92860924 | RTV | 20221023 | 20221023 | OPEN | RTV92860924 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92862569 | RTV | 20221023 | 20221023 | OPEN | RTV92862569 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92865172 | RTV | 20221024 | 20221024 | OPEN | RTV92865172 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92867425 | RTV | 20221026 | 20221026 | OPEN | RTV92867425 | PRE | - | (62.43) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92872899 | RTV | 20221025 | 20221025 | OPEN | RTV92872899 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92878745 | RTV | 20221025 | 20221025 | OPEN | RTV92878745 | PRE | - | (13.01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92878757 | RTV | 20221025 | 20221025 | OPEN | RTV92878757 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92875460 | RTV | 20221027 | 20221027 | OPEN | RTV92875460 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92889244 | RTV | 20221027 | 20221027 | OPEN | RTV92889244 | PRE | - | (116.41) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92891174 | RTV | 20221027 | 20221027 | OPEN | RTV92891174 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92892261 | RTV | 20221026 | 20221026 | OPEN | RTV92892261 | PRE | - | (25.31) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92904501 | RTV | 20221029 | 20221029 | OPEN | RTV92904501 | PRE | - | (62.43) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92906065 | RTV | 20221029 | 20221029 | OPEN | RTV92906065 | PRE | - | (13.01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92906285 | RTV | 20221029 | 20221029 | OPEN | RTV92906285 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV92906322 | RTV | 20221029 | 20221029 | OPEN | RTV92906322 | PRE | - | (13.01) |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 48747 | NISHAT CHUNIAN USA, INC. | NISHAT CHUNIAN USA, INC. | RTV92907190 | RTV | 20221029 | 20221029 | 20221029 OPEN | RTV92907190 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA, INC. | NISHAT CHUNIAN USA, INC. | RTV92915338 | RTV | 20221031 | 20221031 | 20221031 OPEN | RTV92915338 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA, INC. | NISHAT CHUNIAN USA, INC. | RTV92932779 | RTV | 20221102 | 20221102 | 20221102 OPEN | RTV92932779 | PRE | - | (11.67) |
| 48747 | NISHAT CHUNIAN USA, INC. | NISHAT CHUNIAN USA, INC. | RTV92933686 | RTV | 20221102 | 20221102 | 20221102 OPEN | RTV92933686 | PRE | - | (22.33) |
| 48747 | NISHAT CHUNIAN USA, INC. | NISHAT CHUNIAN USA, INC. | RTV92940052 | RTV | 20221103 | 20221103 | 20221103 OPEN | RTV92940052 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA, INC. | NISHAT CHUNIAN USA, INC. | RTV92955677 | RTV | 20221104 | 20221104 | 20221104 OPEN | RTV92955677 | PRE | - | (14.22) |
| 48747 | NISHAT CHUNIAN USA, INC. | NISHAT CHUNIAN USA, INC. | RTV92959435 | RTV | 20221105 | 20221105 | 20221105 OPEN | RTV92959435 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA, INC. | NISHAT CHUNIAN USA, INC. | RTV92959440 | RTV | 20221105 | 20221105 | 20221105 OPEN | RTV92959440 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA, INC. | NISHAT CHUNIAN USA, INC. | RTV92960865 | RTV | 20221105 | 20221105 | 20221105 OPEN | RTV92960865 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA, INC. | NISHAT CHUNIAN USA, INC. | RTV92964454 | RTV | 20221106 | 20221106 | 20221106 OPEN | RTV92964454 | PRE | - | (53.77) |
| 48747 | NISHAT CHUNIAN USA, INC. | NISHAT CHUNIAN USA, INC. | RTV92969865 | RTV | 20221107 | 20221107 | 20221107 OPEN | RTV92969865 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA, INC. | NISHAT CHUNIAN USA, INC. | RTV92977615 | RTV | 20221107 | 20221107 | 20221107 OPEN | RTV92977615 | PRE | - | (113.19) |
| 48747 | NISHAT CHUNIAN USA, INC. | NISHAT CHUNIAN USA, INC. | RTV92981028 | RTV | 20221108 | 20221108 | 20221108 OPEN | RTV92981028 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA, INC. | NISHAT CHUNIAN USA, INC. | RTV92983551 | RTV | 20221108 | 20221108 | 20221108 OPEN | RTV92983551 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA, INC. | NISHAT CHUNIAN USA, INC. | RTV92983682 | RTV | 20221108 | 20221108 | 20221108 OPEN | RTV92983682 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA, INC. | NISHAT CHUNIAN USA, INC. | RTV92983683 | RTV | 20221108 | 20221108 | 20221108 OPEN | RTV92983683 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA, INC. | NISHAT CHUNIAN USA, INC. | RTV92995612 | RTV | 20221110 | 20221110 | 20221110 OPEN | RTV92995612 | PRE | - | (116.41) |
| 48747 | NISHAT CHUNIAN USA, INC. | NISHAT CHUNIAN USA, INC. | RTV92998282 | RTV | 20221110 | 20221110 | 20221110 OPEN | RTV92998282 | PRE | - | (23.94) |
| 48747 | NISHAT CHUNIAN USA, INC. | NISHAT CHUNIAN USA, INC. | RTV92998872 | RTV | 20221110 | 20221110 | 20221110 OPEN | RTV92998872 | PRE | - | (116.41) |
| 48747 | NISHAT CHUNIAN USA, INC. | NISHAT CHUNIAN USA, INC. | RTV93006326 | RTV | 20221111 | 20221111 | 20221111 OPEN | RTV93006326 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA, INC. | NISHAT CHUNIAN USA, INC. | RTV93010188 | RTV | 20221111 | 20221111 | 20221111 OPEN | RTV93010188 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA, INC. | NISHAT CHUNIAN USA, INC. | RTV93022599 | RTV | 20221118 | 20221118 | 20221118 OPEN | RTV93022599 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA, INC. | NISHAT CHUNIAN USA, INC. | RTV93026620 | RTV | 20221114 | 20221114 | 20221114 OPEN | RTV93026620 | PRE | - | (74.59) |
| 48747 | NISHAT CHUNIAN USA, INC. | NISHAT CHUNIAN USA, INC. | RTV93026880 | RTV | 20221114 | 20221114 | 20221114 OPEN | RTV93026880 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA, INC. | NISHAT CHUNIAN USA, INC. | RTV93027997 | RTV | 20221115 | 20221115 | 20221115 OPEN | RTV93027997 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA, INC. | NISHAT CHUNIAN USA, INC. | RTV93033605 | RTV | 20221115 | 20221115 | 20221115 OPEN | RTV93033605 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA, INC. | NISHAT CHUNIAN USA, INC. | RTV93039080 | RTV | 20221115 | 20221115 | 20221115 OPEN | RTV93039080 | PRE | - | (18.79) |
| 48747 | NISHAT CHUNIAN USA, INC. | NISHAT CHUNIAN USA, INC. | RTV93045017 | RTV | 20221121 | 20221121 | 20221121 OPEN | RTV93045017 | PRE | - | (113.19) |
| 48747 | NISHAT CHUNIAN USA, INC. | NISHAT CHUNIAN USA, INC. | RTV93052429 | RTV | 20221117 | 20221117 | 20221117 OPEN | RTV93052429 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA, INC. | NISHAT CHUNIAN USA, INC. | RTV93057137 | RTV | 20221122 | 20221122 | 20221122 OPEN | RTV93057137 | PRE | - | (116.41) |
| 48747 | NISHAT CHUNIAN USA, INC. | NISHAT CHUNIAN USA, INC. | RTV93061322 | RTV | 20221119 | 20221119 | 20221119 OPEN | RTV93061322 | PRE | - | (11.67) |
| 48747 | NISHAT CHUNIAN USA, INC. | NISHAT CHUNIAN USA, INC. | RTV93063567 | RTV | 20221119 | 20221119 | 20221119 OPEN | RTV93063567 | PRE | - | (11.67) |
| 48747 | NISHAT CHUNIAN USA, INC. | NISHAT CHUNIAN USA, INC. | RTV93067773 | RTV | 20221128 | 20221128 | 20221128 OPEN | RTV93067773 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA, INC. | NISHAT CHUNIAN USA, INC. | RTV93081101 | RTV | 20221122 | 20221122 | 20221122 OPEN | RTV93081101 | PRE | - | (116.41) |
| 48747 | NISHAT CHUNIAN USA, INC. | NISHAT CHUNIAN USA, INC. | RTV93088101 | RTV | 20221122 | 20221122 | 20221122 OPEN | RTV93088101 | PRE | - | (113.19) |
| 48747 | NISHAT CHUNIAN USA, INC. | NISHAT CHUNIAN USA, INC. | RTV93090013 | RTV | 20221123 | 20221123 | 20221123 OPEN | RTV93090013 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA, INC. | NISHAT CHUNIAN USA, INC. | RTV93090014 | RTV | 20221123 | 20221123 | 20221123 OPEN | RTV93090014 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA, INC. | NISHAT CHUNIAN USA, INC. | RTV93090317 | RTV | 20221123 | 20221123 | 20221123 OPEN | RTV93090317 | PRE | - | (11.67) |
| 48747 | NISHAT CHUNIAN USA, INC. | NISHAT CHUNIAN USA, INC. | RTV93094293 | RTV | 20221123 | 20221123 | 20221123 OPEN | RTV93094293 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA, INC. | NISHAT CHUNIAN USA, INC. | RTV93094296 | RTV | 20221123 | 20221123 | 20221123 OPEN | RTV93094296 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA, INC. | NISHAT CHUNIAN USA, INC. | RTV93113285 | RTV | 20221128 | 20221128 | 20221128 OPEN | RTV93113285 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA, INC. | NISHAT CHUNIAN USA, INC. | RTV93117258 | RTV | 20221205 | 20221205 OPEN | | RTV93117258 | PRE | - | (13.01) |
| 48747 | NISHAT CHUNIAN USA, INC. | NISHAT CHUNIAN USA, INC. | RTV93117642 | RTV | 20221128 | 20221128 OPEN | | RTV93117642 | PRE | - | (33.48) |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV93136335 | RTV | 20221129 | 20221129 | OPEN | RTV93136335 | PRE | - | (29,19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV93138813 | RTV | 20221130 | 20221130 | OPEN | RTV93138813 | PRE | - | (11,50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV93152295 | RTV | 20221209 | 20221209 | OPEN | RTV93152295 | PRE | - | (46,60) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV93165416 | RTV | 20221202 | 20221202 | OPEN | RTV93165416 | PRE | - | (11,50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV93186379 | RTV | 20221205 | 20221205 | OPEN | RTV93186379 | PRE | - | (33,48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV93210200 | RTV | 20221207 | 20221207 | OPEN | RTV93210200 | PRE | - | (33,48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV93210769 | RTV | 20221207 | 20221207 | OPEN | RTV93210769 | PRE | - | (11,67) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV93212001 | RTV | 20221207 | 20221207 | OPEN | RTV93212001 | PRE | - | (98,50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV93212013 | RTV | 20221207 | 20221207 | OPEN | RTV93212013 | PRE | - | (74,59) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV93212342 | RTV | 20221208 | 20221208 | OPEN | RTV93212342 | PRE | - | (13,01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV93247561 | RTV | 20221211 | 20221211 | OPEN | RTV93247561 | PRE | - | (11,67) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV93217124 | RTV | 20221213 | 20221213 | OPEN | RTV93217124 | PRE | - | (13,01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV93249165 | RTV | 20221213 | 20221213 | OPEN | RTV93249165 | PRE | - | (11,50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV93218557 | RTV | 20221208 | 20221208 | OPEN | RTV93218557 | PRE | - | (11,67) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV93257266 | RTV | 20221214 | 20221214 | OPEN | RTV93257266 | PRE | - | (11,50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV93237791 | RTV | 20221209 | 20221209 | OPEN | RTV93237791 | PRE | - | (29,19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV93260819 | RTV | 20221212 | 20221212 | OPEN | RTV93260819 | PRE | - | (11,50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV93225429 | RTV | 20221209 | 20221209 | OPEN | RTV93225429 | PRE | - | (29,19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV93261500 | RTV | 20221214 | 20221214 | OPEN | RTV93261500 | PRE | - | (11,50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV93238211 | RTV | 20221209 | 20221209 | OPEN | RTV93238211 | PRE | - | (11,67) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV93275737 | RTV | 20221215 | 20221215 | OPEN | RTV93275737 | PRE | - | (33,48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV93277816 | RTV | 20221213 | 20221213 | OPEN | RTV93277816 | PRE | - | (11,50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV93279070 | RTV | 20221213 | 20221213 | OPEN | RTV93279070 | PRE | - | (33,56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV93289650 | RTV | 20221214 | 20221214 | OPEN | RTV93289650 | PRE | - | (33,56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV93299928 | RTV | 20221215 | 20221215 | OPEN | RTV93299928 | PRE | - | (98,50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV93300449 | RTV | 20221216 | 20221216 | OPEN | RTV93300449 | PRE | - | (33,48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV93303510 | RTV | 20221216 | 20221216 | OPEN | RTV93303510 | PRE | - | (11,67) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV93306861 | RTV | 20221219 | 20221219 | OPEN | RTV93306861 | PRE | - | (116,41) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV93308177 | RTV | 20221216 | 20221216 | OPEN | RTV93308177 | PRE | - | (14,22) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV93309661 | RTV | 20221217 | 20221217 | OPEN | RTV93309661 | PRE | - | (30,20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV93317262 | RTV | 20221220 | 20221220 | OPEN | RTV93317262 | PRE | - | (142,92) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV93317509 | RTV | 20221218 | 20221218 | OPEN | RTV93317509 | PRE | - | (116,41) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV93317515 | RTV | 20221219 | 20221219 | OPEN | RTV93317515 | PRE | - | (116,41) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV93319393 | RTV | 20221218 | 20221218 | OPEN | RTV93319393 | PRE | - | (16,40) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV93323065 | RTV | 20221219 | 20221219 | OPEN | RTV93323065 | PRE | - | (61,75) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV93324574 | RTV | 20221219 | 20221219 | OPEN | RTV93324574 | PRE | - | (116,41) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV93324603 | RTV | 20221219 | 20221219 | OPEN | RTV93324603 | PRE | - | (11,50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV93352400 | RTV | 20221219 | 20221219 | OPEN | RTV93352400 | PRE | - | (29,19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV93364460 | RTV | 20221227 | 20221227 | OPEN | RTV93364460 | PRE | - | (34,05) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV93376818 | RTV | 20221226 | 20221226 | OPEN | RTV93376818 | PRE | - | (9,90) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV93376822 | RTV | 20221226 | 20221226 | OPEN | RTV93376822 | PRE | - | (11,50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV93376825 | RTV | 20221226 | 20221226 | OPEN | RTV93376825 | PRE | - | (33,56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV93376831 | RTV | 20221226 | 20221226 | OPEN | RTV93376831 | PRE | - | (29,19) |

| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV93400324 | RTV | 20221228 | 20221228 | OPEN | 20221228 | 20221228 | OPEN | RTV93400324 | PRE | - | (36.25) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV93403595 | RTV | 20221228 | 20221228 | OPEN | 20221228 | 20221228 | OPEN | RTV93403595 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV93406059 | RTV | 20221228 | 20221228 | OPEN | 20221228 | 20221228 | OPEN | RTV93406059 | PRE | - | (25.31) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV93408547 | RTV | 20221231 | 20221228 | OPEN | 20221231 | 20221228 | OPEN | RTV93408547 | PRE | - | (13.01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV93409253 | RTV | 20221229 | 20221229 | OPEN | 20221229 | 20221229 | OPEN | RTV93409253 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV93438013 | RTV | 20230102 | 20230102 | OPEN | 20230102 | 20230102 | OPEN | RTV93438013 | PRE | - | (116.41) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV93438024 | RTV | 20230102 | 20230102 | OPEN | 20230102 | 20230102 | OPEN | RTV93438024 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV93447479 | RTV | 20230103 | 20230102 | OPEN | 20230103 | 20230102 | OPEN | RTV93447479 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV93461937 | RTV | 20230103 | 20230103 | OPEN | 20230103 | 20230103 | OPEN | RTV93461937 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV93461951 | RTV | 20230103 | 20230103 | OPEN | 20230103 | 20230103 | OPEN | RTV93461951 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV93461960 | RTV | 20230103 | 20230103 | OPEN | 20230103 | 20230103 | OPEN | RTV93461960 | PRE | - | (98.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV93463412 | RTV | 20230102 | 20230102 | OPEN | 20230102 | 20230102 | OPEN | RTV93463412 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV93463704 | RTV | 20230102 | 20230102 | OPEN | 20230102 | 20230102 | OPEN | RTV93463704 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV93467452 | RTV | 20230104 | 20230104 | OPEN | 20230104 | 20230104 | OPEN | RTV93467452 | PRE | - | (14.22) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV93467704 | RTV | 20230104 | 20230104 | OPEN | 20230104 | 20230104 | OPEN | RTV93467704 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV93492704 | RTV | 20230105 | 20230105 | OPEN | 20230105 | 20230105 | OPEN | RTV93492704 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV93493231 | RTV | 20230106 | 20230106 | OPEN | 20230106 | 20230106 | OPEN | RTV93493231 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV93503186 | RTV | 20230106 | 20230106 | OPEN | 20230106 | 20230106 | OPEN | RTV93503186 | PRE | - | (116.41) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV93516436 | RTV | 20230108 | 20230108 | OPEN | 20230108 | 20230108 | OPEN | RTV93516436 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV93521660 | RTV | 20230108 | 20230108 | OPEN | 20230108 | 20230108 | OPEN | RTV93521660 | PRE | - | (9.86) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV93522622 | RTV | 20230109 | 20230109 | OPEN | 20230109 | 20230109 | OPEN | RTV93522622 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV93523650 | RTV | 20230109 | 20230109 | OPEN | 20230109 | 20230109 | OPEN | RTV93523650 | PRE | - | (46.60) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV93523676 | RTV | 20230109 | 20230109 | OPEN | 20230109 | 20230109 | OPEN | RTV93523676 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV93529377 | RTV | 20230109 | 20230109 | OPEN | 20230109 | 20230109 | OPEN | RTV93529377 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV93538013 | RTV | 20230110 | 20230110 | OPEN | 20230110 | 20230110 | OPEN | RTV93538013 | PRE | - | (116.41) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV93540881 | RTV | 20230110 | 20230110 | OPEN | 20230110 | 20230110 | OPEN | RTV93540881 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV93554640 | RTV | 20230111 | 20230111 | OPEN | 20230111 | 20230111 | OPEN | RTV93554640 | PRE | - | (116.41) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV93555282 | RTV | 20230111 | 20230111 | OPEN | 20230111 | 20230111 | OPEN | RTV93555282 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV93561147 | RTV | 20230112 | 20230112 | OPEN | 20230112 | 20230112 | OPEN | RTV93561147 | PRE | - | (34.05) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV93562746 | RTV | 20230112 | 20230112 | OPEN | 20230112 | 20230112 | OPEN | RTV93562746 | PRE | - | (9.86) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV93563221 | RTV | 20230112 | 20230112 | OPEN | 20230112 | 20230112 | OPEN | RTV93563221 | PRE | - | (22.33) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV93565048 | RTV | 20230112 | 20230112 | OPEN | 20230112 | 20230112 | OPEN | RTV93565048 | PRE | - | (28.90) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV93575004 | RTV | 20230113 | 20230113 | OPEN | 20230113 | 20230113 | OPEN | RTV93575004 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV93575243 | RTV | 20230113 | 20230113 | OPEN | 20230113 | 20230113 | OPEN | RTV93575243 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV93578114 | RTV | 20230114 | 20230114 | OPEN | 20230114 | 20230114 | OPEN | RTV93578114 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV93584085 | RTV | 20230114 | 20230113 | OPEN | 20230114 | 20230113 | OPEN | RTV93584085 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV93584652 | RTV | 20230115 | 20230115 | OPEN | 20230115 | 20230115 | OPEN | RTV93584652 | PRE | - | (14.22) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV93589207 | RTV | 20230115 | 20230115 | OPEN | 20230115 | 20230115 | OPEN | RTV93589207 | PRE | - | (25.02) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV93590767 | RTV | 20230115 | 20230115 | OPEN | 20230115 | 20230115 | OPEN | RTV93590767 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV93590793 | RTV | 20230116 | 20230116 | OPEN | 20230116 | 20230116 | OPEN | RTV93590793 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV93594432 | RTV | 20230116 | 20230115 | OPEN | 20230116 | 20230115 | OPEN | RTV93594432 | PRE | - | (116.41) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV93599772 | RTV | 20230117 | 20230117 | OPEN | 20230117 | 20230117 | OPEN | RTV93599772 | PRE | - | (9.90) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV93608598 | RTV | 20230117 | 20230117 | OPEN | 20230117 | 20230117 | OPEN | RTV93608598 | PRE | - | (33.56) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV93612618 | RTV | 20230117 | 20230117 | OPEN | 20230117 | 20230117 | OPEN | RTV93612618 | PRE | - | (33.48) |

| Acct | Name | Name | Invoice | Type | Date1 | Date2 | Date3 | Status | Invoice | Type | | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV93622508 | RTV | 20230118 | 20230118 | 20230118 | OPEN | RTV93622508 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV93636554 | RTV | 20230119 | 20230119 | 20230119 | OPEN | RTV93636554 | PRE | - | (54.70) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV93645883 | RTV | 20230120 | 20230120 | 20230120 | OPEN | RTV93645883 | PRE | - | (74.59) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV93646012 | RTV | 20230120 | 20230120 | 20230120 | OPEN | RTV93646012 | PRE | - | (9.86) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV93651589 | RTV | 20230121 | 20230121 | 20230121 | OPEN | RTV93651589 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV93657648 | RTV | 20230122 | 20230122 | 20230122 | OPEN | RTV93657648 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV93659623 | RTV | 20230122 | 20230122 | 20230122 | OPEN | RTV93659623 | PRE | - | (9.86) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV93669136 | RTV | 20230125 | 20230125 | 20230125 | OPEN | RTV93669136 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV93670532 | RTV | 20230125 | 20230125 | 20230125 | OPEN | RTV93670532 | PRE | - | (11.67) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV93670859 | RTV | 20230123 | 20230123 | 20230123 | OPEN | RTV93670859 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV93676162 | RTV | 20230124 | 20230124 | 20230124 | OPEN | RTV93676162 | PRE | - | (98.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV93679124 | RTV | 20230124 | 20230124 | 20230124 | OPEN | RTV93679124 | PRE | - | (13.01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV93706501 | RTV | 20230124 | 20230128 | 20230128 | OPEN | RTV93706501 | PRE | - | (13.01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV93715296 | RTV | 20230125 | 20230125 | 20230125 | OPEN | RTV93715296 | PRE | - | (23.94) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV93715478 | RTV | 20230129 | 20230129 | 20230129 | OPEN | RTV93715478 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV93724467 | RTV | 20230130 | 20230130 | 20230130 | OPEN | RTV93724467 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV93725129 | RTV | 20230130 | 20230130 | 20230130 | OPEN | RTV93725129 | PRE | - | (33.48) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV93728755 | RTV | 20230131 | 20230131 | 20230131 | OPEN | RTV93728755 | PRE | - | (13.01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV93736328 | RTV | 20230202 | 20230202 | 20230202 | OPEN | RTV93736328 | PRE | - | (113.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV93743838 | RTV | 20230202 | 20230202 | 20230202 | OPEN | RTV93743838 | PRE | - | (53.77) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV93745437 | RTV | 20230202 | 20230202 | 20230202 | OPEN | RTV93745437 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV93746357 | RTV | 20230202 | 20230202 | 20230202 | OPEN | RTV93746357 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV93750009 | RTV | 20230203 | 20230203 | 20230203 | OPEN | RTV93750009 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV93757387 | RTV | 20230203 | 20230204 | 20230204 | OPEN | RTV93757387 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV93764840 | RTV | 20230204 | 20230208 | 20230208 | OPEN | RTV93764840 | PRE | - | (74.59) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV93767153 | RTV | 20230206 | 20230206 | 20230206 | OPEN | RTV93767153 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV93776892 | RTV | 20230207 | 20230207 | 20230207 | OPEN | RTV93776892 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV93782266 | RTV | 20230203 | 20230210 | 20230210 | OPEN | RTV93782266 | PRE | - | (30.20) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV93784720 | RTV | 20230209 | 20230209 | 20230209 | OPEN | RTV93784720 | PRE | - | (74.59) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV93795187 | RTV | 20230211 | 20230211 | 20230211 | OPEN | RTV93795187 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV93798542 | RTV | 20230211 | 20230211 | 20230211 | OPEN | RTV93798542 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV93802275 | RTV | 20230207 | 20230213 | 20230213 | OPEN | RTV93802275 | PRE | - | (13.01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV93803783 | RTV | 20230213 | 20230213 | 20230213 | OPEN | RTV93803783 | PRE | - | (11.67) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV93805521 | RTV | 20230213 | 20230213 | 20230213 | OPEN | RTV93805521 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV93809521 | RTV | 20230213 | 20230213 | 20230213 | OPEN | RTV93809521 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV93820105 | RTV | 20230215 | 20230215 | 20230215 | OPEN | RTV93820105 | PRE | - | (11.67) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV93828700 | RTV | 20230218 | 20230218 | 20230218 | OPEN | RTV93828700 | PRE | - | (116.41) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV93831329 | RTV | 20230218 | 20230218 | 20230218 | OPEN | RTV93831329 | PRE | - | (29.19) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV93831836 | RTV | 20230219 | 20230219 | 20230219 | OPEN | RTV93831836 | PRE | - | (79.06) |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV93834590 | RTV | 20230219 | 20230219 | OPEN | RTV 93834590 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV93834856 | RTV | 20230222 | 20230222 | OPEN | RTV 93834856 | PRE | - | (13.01) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV93834858 | RTV | 20230222 | 20230222 | OPEN | RTV 93834858 | PRE | - | (33.83) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV93842355 | RTV | 20230220 | 20230220 | OPEN | RTV 93842355 | PRE | - | (11.50) |
| 48747 | NISHAT CHUNIAN USA INC. | NISHAT CHUNIAN USA INC. | RTV93842358 | RTV | 20230220 | 20230220 | OPEN | RTV 93842358 | PRE | - | (17.14) |